EXHIBIT A

|  | Review Type | Loan Number |
|---|---|---|
| 1 | Random | 271-8609118 |
| 2 | Random | 494-2747506 |
| 3 | Random | 011-4832207 |
| 4 | Random | 023-0866467 |
| 5 | Random | 541-6186795 |
| 6 | Random | 011-4838353 |
| 7 | Random | 561-7391341 |
| 8 | Random | 422-2475236 |
| 9 | Random | 413-3773035 |
| 10 | Random | 494-2750041 |
| 11 | Random | 161-1933823 |
| 12 | Random | 043-6851025 |
| 13 | Random | 011-4835232 |
| 14 | Random | 137-1347014 |
| 15 | Random | 374-3802344 |
| 16 | Random | 381-6355284 |
| 17 | Random | 321-2157779 |
| 18 | Random | 137-1342936 |
| 19 | Random | 121-1931790 |
| 20 | Random | 381-6366445 |
| 21 | Random | 271-8609407 |
| 22 | Random | 492-6196779 |
| 23 | Random | 481-2279739 |
| 24 | Random | 023-0776014 |
| 25 | Random | 442-2244421 |
| 26 | Random | 495-5895761 |
| 27 | Random | 561-7362220 |
| 28 | Random | 151-6499773 |
| 29 | Random | 044-4019448 |
| 30 | Random | 492-6150039 |
| 31 | Random | 271-8591312 |
| 32 | Random | 222-1559495 |
| 33 | Random | 495-5939509 |
| 34 | Random | 023-0908074 |
| 35 | Random | 381-6386535 |
| 36 | Random | 492-6206026 |
| 37 | Random | 105-0271422 |
| 38 | Random | 431-3629921 |
| 39 | Random | 061-2356892 |
| 40 | Random | 521-4870421 |
| 41 | Random | 251-2605241 |
| 42 | Random | 491-7343680 |
| 43 | Random | 491-7355200 |
| 44 | Random | 491-7336014 |
| 45 | Random | 491-7365844 |
| 46 | Random | 042-7739603 |

| 47 | Random | 491-7357457 |
| 48 | Random | 197-2433332 |
| 49 | Random | 381-6370535 |
| 50 | Random | 441-6723980 |
| 51 | Random | 561-7398391 |
| 52 | Random | 471-0964807 |
| 53 | Random | 221-3344379 |
| 54 | Random | 043-6858154 |
| 55 | Random | 263-3299813 |
| 56 | Random | 372-3137856 |
| 57 | Random | 271-8583728 |
| 58 | Random | 137-1393206 |
| 59 | Random | 461-3644210 |
| 60 | Random | 541-6235686 |
| 61 | Random | 231-0747548 |
| 62 | Random | 581-2334356 |
| 63 | Random | 052-1906051 |
| 64 | Random | 271-8629091 |
| 65 | Random | 401-0977069 |
| 66 | Random | 052-1886562 |
| 67 | Random | 071-0894932 |
| 68 | Random | 261-7965742 |
| 69 | Random | 413-3797308 |
| 70 | Random | 481-2285915 |
| 71 | Random | 421-3778539 |
| 72 | Random | 105-0281442 |
| 73 | Random | 292-4102150 |
| 74 | Random | 094-4486581 |
| 75 | Random | 071-0895567 |
| 76 | Random | 541-6219342 |
| 77 | Random | 541-6242034 |
| 78 | Random | 352-3945796 |
| 79 | Random | 412-4741517 |
| 80 | Random | 493-7016506 |
| 81 | Random | 413-3807095 |
| 82 | Random | 251-2735629 |
| 83 | Random | 137-1454846 |
| 84 | Random | 161-1940961 |
| 85 | Random | 052-1927384 |
| 86 | Random | 093-5155760 |
| 87 | Random | 381-6421558 |
| 88 | Random | 441-6766379 |
| 89 | Random | 271-8604871 |
| 90 | Random | 251-2727044 |
| 91 | Random | 093-5092286 |
| 92 | Random | 492-6193300 |
| 93 | Random | 137-1406430 |

| 94 | Random | 412-4715126 |
|---|---|---|
| 95 | Random | 491-7402005 |
| 96 | Random | 023-0797877 |
| 97 | Random | 043-6862658 |
| 98 | Random | 043-6847151 |
| 99 | Random | 043-6816387 |
| 100 | Random | 043-6864449 |
| 101 | Random | 491-7390668 |
| 102 | Random | 491-7386339 |
| 103 | Random | 562-1802381 |
| 104 | Random | 271-8625258 |
| 105 | Random | 052-1822827 |
| 106 | Random | 381-6418650 |
| 107 | Random | 548-3881416 |
| 108 | Random | 241-6477380 |
| 109 | Random | 493-7004100 |
| 110 | Random | 023-0928401 |
| 111 | Random | 052-2002499 |
| 112 | Random | 451-0745809 |
| 113 | Random | 161-1939087 |
| 114 | Random | 381-6400360 |
| 115 | Random | 151-6568074 |
| 116 | Random | 413-3817999 |
| 117 | Random | 381-6422054 |
| 118 | Random | 441-6782307 |
| 119 | Random | 052-1973813 |
| 120 | Random | 311-1687559 |
| 121 | Random | 352-4518134 |
| 122 | Random | 491-7431257 |
| 123 | Random | 197-2626385 |
| 124 | Random | 251-2749887 |
| 125 | Random | 271-8641822 |
| 126 | Random | 161-1946261 |
| 127 | Random | 413-3821760 |
| 128 | Random | 381-6440251 |
| 129 | Random | 413-3821777 |
| 130 | Random | 048-3210164 |
| 131 | Random | 381-6460805 |
| 132 | Random | 413-3828014 |
| 133 | Random | 381-6354526 |
| 134 | Random | 052-1988239 |
| 135 | Random | 495-6040511 |
| 136 | Random | 132-1530685 |
| 137 | Random | 495-5878836 |
| 138 | Random | 492-6157685 |
| 139 | Random | 492-6152335 |
| 140 | Random | 494-2766954 |

| 141 | Random | 011-4856051 |
| 142 | Random | 495-6029125 |
| 143 | Random | 492-6175995 |
| 144 | Random | 491-7408985 |
| 145 | Random | 492-6207603 |
| 146 | Random | 381-6447815 |
| 147 | Random | 561-6771186 |
| 148 | Random | 493-6353511 |
| 149 | Random | 197-1038005 |
| 150 | Random | 271-7857712 |
| 151 | Random | 381-6485661 |
| 152 | Random | 374-3826442 |
| 153 | Random | 569-0517933 |
| 154 | Random | 413-3843635 |
| 155 | Random | 262-1355388 |
| 156 | Random | 137-1419014 |
| 157 | Random | 581-2349400 |
| 158 | Random | 352-4504952 |
| 159 | Random | 081-0713140 |
| 160 | Random | 413-3807108 |
| 161 | Random | 251-2734278 |
| 162 | Random | 023-1015290 |
| 163 | Random | 332-3807022 |
| 164 | Random | 492-6274319 |
| 165 | Random | 491-7482207 |
| 166 | Random | 121-1947455 |
| 167 | Random | 251-2756287 |
| 168 | Random | 271-8662171 |
| 169 | Random | 492-6299718 |
| 170 | Random | 281-2866561 |
| 171 | Random | 151-6628956 |
| 172 | Random | 271-8669338 |
| 173 | Random | 048-3241575 |
| 174 | Random | 481-2299762 |
| 175 | Random | 052-1985197 |
| 176 | Random | 351-4143721 |
| 177 | Random | 161-1947165 |
| 178 | Random | 381-6457569 |
| 179 | Random | 352-4549495 |
| 180 | Random | 271-8657209 |
| 181 | Random | 422-2492523 |
| 182 | Random | 442-2272054 |
| 183 | Random | 263-3342514 |
| 184 | Random | 121-1949648 |
| 185 | Random | 151-6615949 |
| 186 | Random | 105-0432183 |
| 187 | Random | 151-6622552 |

| 188 | Random | 548-3933650 |
| 189 | Random | 411-3391051 |
| 190 | Random | 381-6467701 |
| 191 | Random | 442-2274271 |
| 192 | Random | 413-3838999 |
| 193 | Random | 491-7465562 |
| 194 | Random | 105-0420389 |
| 195 | Random | 381-6471338 |
| 196 | Random | 381-6075336 |
| 197 | Random | 292-4134153 |
| 198 | Random | 093-5198758 |
| 199 | Random | 361-2602797 |
| 200 | Random | 491-7448961 |
| 201 | Random | 137-1568993 |
| 202 | Random | 351-4136897 |
| 203 | Random | 137-1569221 |
| 204 | Random | 495-6042780 |
| 205 | Random | 491-7414889 |
| 206 | Random | 231-0756267 |
| 207 | Random | 381-6488934 |
| 208 | Random | 052-2067477 |
| 209 | Random | 548-3957048 |
| 210 | Random | 052-2086686 |
| 211 | Random | 413-3859375 |
| 212 | Random | 052-2064248 |
| 213 | Random | 521-5076895 |
| 214 | Random | 094-4555431 |
| 215 | Random | 413-3856283 |
| 216 | Random | 271-8635442 |
| 217 | Random | 241-6480128 |
| 218 | Random | 381-6437529 |
| 219 | Random | 431-3689817 |
| 220 | Random | 132-1540370 |
| 221 | Random | 381-6493152 |
| 222 | Random | 137-1567935 |
| 223 | Random | 271-8676259 |
| 224 | Random | 271-8664738 |
| 225 | Random | 541-6285710 |
| 226 | Random | 105-0486928 |
| 227 | Random | 231-0754170 |
| 228 | Random | 271-8658828 |
| 229 | Random | 352-4536853 |
| 230 | Random | 241-6512316 |
| 231 | Random | 341-0762394 |
| 232 | Random | 263-3351790 |
| 233 | Random | 271-8674974 |
| 234 | Random | 413-3850189 |

| 235 | Random | 105-0468556 |
| 236 | Random | 161-1955858 |
| 237 | Random | 261-8054719 |
| 238 | Random | 091-3541982 |
| 239 | Random | 052-2051159 |
| 240 | Random | 491-7429892 |
| 241 | Random | 492-6307452 |
| 242 | Random | 491-7468450 |
| 243 | Random | 491-7497910 |
| 244 | Random | 132-1541983 |
| 245 | Random | 492-6316402 |
| 246 | Random | 581-2361821 |
| 247 | Random | 491-7488789 |
| 248 | Random | 093-5199279 |
| 249 | Random | 043-6918229 |
| 250 | Random | 492-6302093 |
| 251 | Random | 137-1581636 |
| 252 | Random | 043-6925502 |
| 253 | Random | 492-6300629 |
| 254 | Random | 031-2913163 |
| 255 | Random | 493-7065979 |
| 256 | Random | 137-1568436 |
| 257 | Random | 492-6294581 |
| 258 | Random | 495-6053804 |
| 259 | Random | 492-6299934 |
| 260 | Random | 421-3799726 |
| 261 | Random | 137-1558836 |
| 262 | Random | 137-1571362 |
| 263 | Random | 491-7331437 |
| 264 | Random | 491-7481910 |
| 265 | Random | 491-7431835 |
| 266 | Random | 491-7474445 |
| 267 | Random | 137-1565764 |
| 268 | Random | 161-1944971 |
| 269 | Random | 491-7452654 |
| 270 | Random | 137-1561307 |
| 271 | Random | 331-1126785 |
| 272 | Random | 043-6892564 |
| 273 | Random | 495-6092627 |
| 274 | Random | 491-7492574 |
| 275 | Random | 161-1953597 |
| 276 | Random | 569-0536167 |
| 277 | Random | 061-2445971 |
| 278 | Random | 271-8677101 |
| 279 | Random | 105-0509457 |
| 280 | Random | 374-3926755 |
| 281 | Random | 271-8682646 |

| 282 | Random | 181-1916549 |
| 283 | Random | 561-7492990 |
| 284 | Random | 201-3074907 |
| 285 | Random | 023-1081276 |
| 286 | Random | 151-6680619 |
| 287 | Random | 093-5217740 |
| 288 | Random | 413-3863912 |
| 289 | Random | 071-0907070 |
| 290 | Random | 381-6535331 |
| 291 | Random | 361-2611379 |
| 292 | Random | 241-6543438 |
| 293 | Random | 493-7094670 |
| 294 | Random | 251-2775170 |
| 295 | Random | 023-1066262 |
| 296 | Random | 161-1957921 |
| 297 | Random | 451-0760001 |
| 298 | Random | 052-2119624 |
| 299 | Random | 261-8096045 |
| 300 | Random | 311-1692434 |
| 301 | Random | 023-1076746 |
| 302 | Random | 151-6686447 |
| 303 | Random | 151-6676984 |
| 304 | Random | 105-0555445 |
| 305 | Random | 271-8698407 |
| 306 | Random | 011-4907929 |
| 307 | Random | 271-8689139 |
| 308 | Random | 412-4791197 |
| 309 | Random | 351-4184195 |
| 310 | Random | 052-2119506 |
| 311 | Random | 271-8692899 |
| 312 | Random | 565-0026894 |
| 313 | Random | 482-3499139 |
| 314 | Random | 492-6345893 |
| 315 | Random | 052-1980186 |
| 316 | Random | 413-3876662 |
| 317 | Random | 451-0765724 |
| 318 | Random | 271-8698702 |
| 319 | Random | 548-3971382 |
| 320 | Random | 105-0544681 |
| 321 | Random | 413-3882038 |
| 322 | Random | 151-6703630 |
| 323 | Random | 181-1923484 |
| 324 | Random | 431-3720900 |
| 325 | Random | 137-1668125 |
| 326 | Random | 043-6939813 |
| 327 | Random | 151-6677480 |
| 328 | Random | 137-1552810 |

| 329 | Random | 151-6669750 |
| 330 | Random | 105-0437139 |
| 331 | Random | 381-6500197 |
| 332 | Random | 411-3402545 |
| 333 | Random | 591-0909828 |
| 334 | Random | 374-3913354 |
| 335 | Random | 137-1543378 |
| 336 | Random | 105-0466243 |
| 337 | Random | 043-6930604 |
| 338 | Random | 492-6283123 |
| 339 | Random | 137-1590737 |
| 340 | Random | 492-6301291 |
| 341 | Random | 105-0527024 |
| 342 | Random | 093-5225963 |
| 343 | Random | 043-6929579 |
| 344 | Random | 045-5673557 |
| 345 | Random | 561-7498130 |
| 346 | Random | 493-7109252 |
| 347 | Random | 569-0538565 |
| 348 | Random | 132-1552260 |
| 349 | Random | 011-4906549 |
| 350 | Random | 161-1965327 |
| 351 | Random | 023-1105576 |
| 352 | Random | 372-3198304 |
| 353 | Random | 052-2144962 |
| 354 | Random | 371-3091995 |
| 355 | Random | 031-2932248 |
| 356 | Random | 561-7518626 |
| 357 | Random | 521-5080405 |
| 358 | Random | 495-6100910 |
| 359 | Random | 521-4373866 |
| 360 | Random | 105-0572647 |
| 361 | Random | 541-6368350 |
| 362 | Random | 249-4454137 |
| 363 | Random | 412-4790366 |
| 364 | Random | 461-3686420 |
| 365 | Random | 441-6845340 |
| 366 | Random | 561-7506526 |
| 367 | Random | 371-3102530 |
| 368 | Random | 231-0758461 |
| 369 | Random | 092-9037938 |
| 370 | Random | 461-3689620 |
| 371 | Random | 442-2288229 |
| 372 | Random | 351-4190715 |
| 373 | Random | 263-3375427 |
| 374 | Random | 043-6950116 |
| 375 | Random | 023-1114713 |

| 376 | Random | 495-6123940 |
|-----|--------|-------------|
| 377 | Random | 292-4163041 |
| 378 | Random | 201-3084513 |
| 379 | Random | 442-2296385 |
| 380 | Random | 271-8700654 |
| 381 | Random | 371-3099687 |
| 382 | Random | 023-1119552 |
| 383 | Random | 048-3344616 |
| 384 | Random | 201-3088226 |
| 385 | Random | 413-3891516 |
| 386 | Random | 241-6585409 |
| 387 | Random | 494-2803919 |
| 388 | Random | 411-3426167 |
| 389 | Random | 011-4911900 |
| 390 | Random | 092-9040211 |
| 391 | Random | 411-3427553 |
| 392 | Random | 491-7549679 |
| 393 | Random | 249-4456620 |
| 394 | Random | 411-3427792 |
| 395 | Random | 311-1697477 |
| 396 | Random | 121-1976121 |
| 397 | Random | 052-2017231 |
| 398 | Random | 351-4209191 |
| 399 | Random | 412-4808806 |
| 400 | Random | 222-1577339 |
| 401 | Random | 201-3091762 |
| 402 | Random | 105-0569677 |
| 403 | Random | 311-1697273 |
| 404 | Random | 052-2153319 |
| 405 | Random | 241-6598527 |
| 406 | Random | 441-6884373 |
| 407 | Random | 093-5254839 |
| 408 | Random | 094-4586996 |
| 409 | Random | 494-2810326 |
| 410 | Random | 483-3100391 |
| 411 | Random | 483-3099655 |
| 412 | Random | 491-7582765 |
| 413 | Random | 241-6130129 |
| 414 | Random | 482-3498133 |
| 415 | Random | 093-5193020 |
| 416 | Random | 351-4196412 |
| 417 | Random | 052-2021055 |
| 418 | Random | 381-6561433 |
| 419 | Random | 093-5217518 |
| 420 | Random | 482-3505870 |
| 421 | Random | 121-1958469 |
| 422 | Random | 381-6471502 |

| 423 | Random | 271-8684876 |
| 424 | Random | 271-8711476 |
| 425 | Random | 271-8647723 |
| 426 | Random | 381-6544963 |
| 427 | Random | 137-1703329 |
| 428 | Random | 197-2658274 |
| 429 | Random | 332-3856653 |
| 430 | Random | 451-0761917 |
| 431 | Random | 105-0446249 |
| 432 | Random | 431-3740543 |
| 433 | Random | 351-4097980 |
| 434 | Random | 352-4584048 |
| 435 | Random | 281-2901193 |
| 436 | Random | 271-8705169 |
| 437 | Random | 201-3071513 |
| 438 | Random | 241-6573367 |
| 439 | Random | 374-3935938 |
| 440 | Random | 271-8551538 |
| 441 | Random | 374-3962644 |
| 442 | Random | 081-0722171 |
| 443 | Random | 045-5894411 |
| 444 | Random | 222-1578748 |
| 445 | Random | 371-3104866 |
| 446 | Random | 361-2632038 |
| 447 | Random | 451-0767199 |
| 448 | Random | 561-7527946 |
| 449 | Random | 045-5920659 |
| 450 | Random | 291-2951056 |
| 451 | Random | 361-2633771 |
| 452 | Random | 271-8716421 |
| 453 | Random | 381-6553676 |
| 454 | Random | 161-1968215 |
| 455 | Random | 361-2630095 |
| 456 | Random | 541-6316189 |
| 457 | Random | 541-6381176 |
| 458 | Random | 591-0911670 |
| 459 | Random | 241-6614114 |
| 460 | Random | 411-3436742 |
| 461 | Random | 251-2801025 |
| 462 | Random | 151-6720977 |
| 463 | Random | 093-5258506 |
| 464 | Random | 352-4657854 |
| 465 | Random | 251-2799624 |
| 466 | Random | 494-2816522 |
| 467 | Random | 201-3097864 |
| 468 | Random | 411-3434735 |
| 469 | Random | 241-6624560 |

| 470 | Random | 091-3579630 |
|---|---|---|
| 471 | Random | 052-2180142 |
| 472 | Random | 494-2814929 |
| 473 | Random | 371-3116444 |
| 474 | Random | 151-6747450 |
| 475 | Random | 441-6903364 |
| 476 | Random | 495-6176631 |
| 477 | Random | 413-3903541 |
| 478 | Random | 201-3101482 |
| 479 | Random | 495-6122945 |
| 480 | Random | 161-1971873 |
| 481 | Random | 151-6755174 |
| 482 | Random | 222-1579494 |
| 483 | Random | 571-0660982 |
| 484 | Random | 561-7535630 |
| 485 | Random | 471-0976285 |
| 486 | Random | 494-2821624 |
| 487 | Random | 105-0639539 |
| 488 | Random | 281-2902783 |
| 489 | Random | 182-0706673 |
| 490 | Random | 492-6405084 |
| 491 | Random | 262-1409962 |
| 492 | Random | 105-0653343 |
| 493 | Random | 494-2825083 |
| 494 | Random | 052-2220550 |
| 495 | Random | 381-6556115 |
| 496 | Random | 491-7575271 |
| 497 | Random | 521-5135118 |
| 498 | Random | 493-7073295 |
| 499 | Random | 441-6835395 |
| 500 | Random | 271-8720058 |
| 501 | Random | 292-4175289 |
| 502 | Random | 271-8725939 |
| 503 | Random | 581-2373547 |
| 504 | Random | 491-7535663 |
| 505 | Random | 561-7528471 |
| 506 | Random | 381-6602363 |
| 507 | Random | 381-6605665 |
| 508 | Random | 482-3513224 |
| 509 | Random | 052-2240141 |
| 510 | Random | 352-4631959 |
| 511 | Random | 431-3769264 |
| 512 | Random | 111-1079995 |
| 513 | Random | 492-6394569 |
| 514 | Random | 052-2248781 |
| 515 | Random | 374-3999802 |
| 516 | Random | 413-3913578 |

| | | |
|---|---|---|
| 517 | Random | 048-3445606 |
| 518 | Random | 561-7534238 |
| 519 | Random | 581-2387870 |
| 520 | Random | 105-0670551 |
| 521 | Random | 048-3438923 |
| 522 | Random | 231-0763318 |
| 523 | Random | 541-6382121 |
| 524 | Random | 494-2823779 |
| 525 | Random | 495-6172375 |
| 526 | Random | 431-3762476 |
| 527 | Random | 132-1564441 |
| 528 | Random | 521-5133799 |
| 529 | Random | 361-2635005 |
| 530 | Random | 023-1181067 |
| 531 | Random | 137-1779611 |
| 532 | Random | 241-6643996 |
| 533 | Random | 093-5278829 |
| 534 | Random | 137-1791670 |
| 535 | Random | 561-7549515 |
| 536 | Random | 352-4681167 |
| 537 | Random | 412-4843814 |
| 538 | Random | 161-1975324 |
| 539 | Random | 381-6622339 |
| 540 | Random | 091-3587512 |
| 541 | Random | 023-1184063 |
| 542 | Random | 092-9108847 |
| 543 | Random | 495-6181762 |
| 544 | Random | 494-2825314 |
| 545 | Random | 461-3711078 |
| 546 | Random | 271-8756472 |
| 547 | Random | 561-7544888 |
| 548 | Random | 105-0649781 |
| 549 | Random | 011-4941137 |
| 550 | Random | 091-3591409 |
| 551 | Random | 581-2396951 |
| 552 | Random | 222-1572115 |
| 553 | Random | 105-0672575 |
| 554 | Random | 361-2639150 |
| 555 | Random | 042-7794750 |
| 556 | Random | 492-6412526 |
| 557 | Random | 023-1196481 |
| 558 | Random | 222-1582316 |
| 559 | Random | 461-3708482 |
| 560 | Random | 271-8747333 |
| 561 | Random | 493-7170385 |
| 562 | Random | 221-3432858 |
| 563 | Random | 548-4010789 |

| 564 | Random | 352-4678848 |
| 565 | Random | 495-6203591 |
| 566 | Random | 105-0656356 |
| 567 | Random | 048-3486305 |
| 568 | Random | 495-6212570 |
| 569 | Random | 491-7632572 |
| 570 | Random | 052-2265563 |
| 571 | Random | 351-4203798 |
| 572 | Random | 271-8722797 |
| 573 | Random | 271-8755244 |
| 574 | Random | 052-2240322 |
| 575 | Random | 431-3759460 |
| 576 | Random | 093-5285518 |
| 577 | Random | 431-3753416 |
| 578 | Random | 561-7544616 |
| 579 | Random | 352-4675575 |
| 580 | Random | 451-0773323 |
| 581 | Random | 361-2649867 |
| 582 | Random | 561-7548295 |
| 583 | Random | 011-4955332 |
| 584 | Random | 461-3705752 |
| 585 | Random | 022-1645910 |
| 586 | Random | 381-6601351 |
| 587 | Random | 471-0972826 |
| 588 | Random | 048-3436741 |
| 589 | Random | 441-6917698 |
| 590 | Random | 105-0686183 |
| 591 | Random | 045-5918474 |
| 592 | Random | 581-2397826 |
| 593 | Random | 137-1847944 |
| 594 | Random | 271-8747493 |
| 595 | Random | 311-1707032 |
| 596 | Random | 561-7534107 |
| 597 | Random | 381-6619510 |
| 598 | Random | 011-4938978 |
| 599 | Random | 562-1840916 |
| 600 | Random | 137-1847191 |
| 601 | Random | 352-4666810 |
| 602 | Random | 381-6654620 |
| 603 | Random | 052-2294547 |
| 604 | Random | 493-7193290 |
| 605 | Random | 571-0663444 |
| 606 | Random | 482-3529588 |
| 607 | Random | 091-3600018 |
| 608 | Random | 381-6654593 |
| 609 | Random | 271-8751741 |
| 610 | Random | 105-0707911 |

| | | |
|---|---|---|
| 611 | Random | 521-5192558 |
| 612 | Random | 052-2269253 |
| 613 | Random | 092-9130868 |
| 614 | Random | 231-0767463 |
| 615 | Random | 413-3934418 |
| 616 | Random | 471-0978388 |
| 617 | Random | 111-1087621 |
| 618 | Random | 151-6797440 |
| 619 | Random | 273-0013692 |
| 620 | Random | 092-9144771 |
| 621 | Random | 461-3718155 |
| 622 | Random | 202-0196846 |
| 623 | Random | 251-2831397 |
| 624 | Random | 495-6226993 |
| 625 | Random | 431-3783707 |
| 626 | Random | 197-2867753 |
| 627 | Random | 121-1993011 |
| 628 | Random | 023-1233981 |
| 629 | Random | 495-6230545 |
| 630 | Random | 105-0745410 |
| 631 | Random | 052-2304798 |
| 632 | Random | 111-1059479 |
| 633 | Random | 251-2836359 |
| 634 | Random | 093-5319397 |
| 635 | Random | 023-1219474 |
| 636 | Random | 562-1844483 |
| 637 | Random | 351-4249290 |
| 638 | Random | 105-0706373 |
| 639 | Random | 494-2840521 |
| 640 | Random | 381-6656168 |
| 641 | Random | 441-6964912 |
| 642 | Random | 105-0752700 |
| 643 | Random | 052-1246874 |
| 644 | Random | 137-1281417 |
| 645 | Random | 271-8764404 |
| 646 | Random | 381-6485110 |
| 647 | Random | 105-0568461 |
| 648 | Random | 137-1808044 |
| 649 | Random | 042-7801885 |
| 650 | Random | 491-7572485 |
| 651 | Random | 042-7796931 |
| 652 | Random | 381-6637680 |
| 653 | Random | 381-6609723 |
| 654 | Random | 494-2837988 |
| 655 | Random | 094-4637871 |
| 656 | Random | 045-5974085 |
| 657 | Random | 352-4504686 |

| | | |
|---|---|---|
| 658 | Random | 569-0548897 |
| 659 | Random | 052-2336647 |
| 660 | Random | 381-6689744 |
| 661 | Random | 263-3418125 |
| 662 | Random | 271-8724405 |
| 663 | Random | 372-3251530 |
| 664 | Random | 492-6470138 |
| 665 | Random | 023-1216324 |
| 666 | Random | 351-4216704 |
| 667 | Random | 361-2631207 |
| 668 | Random | 105-0743738 |
| 669 | Random | 091-3579711 |
| 670 | Random | 011-4943059 |
| 671 | Random | 271-8769164 |
| 672 | Random | 291-2993526 |
| 673 | Random | 043-7014508 |
| 674 | Random | 251-2834279 |
| 675 | Random | 105-0735912 |
| 676 | Random | 561-7574736 |
| 677 | Random | 561-7594934 |
| 678 | Random | 251-2829227 |
| 679 | Random | 094-4628160 |
| 680 | Random | 352-4702165 |
| 681 | Random | 321-2215711 |
| 682 | Random | 251-2832068 |
| 683 | Random | 052-2349453 |
| 684 | Random | 134-0024373 |
| 685 | Random | 381-6632893 |
| 686 | Random | 291-2985731 |
| 687 | Random | 105-0740798 |
| 688 | Random | 431-3792189 |
| 689 | Random | 044-4124490 |
| 690 | Random | 581-2403792 |
| 691 | Random | 263-3423907 |
| 692 | Random | 011-4938558 |
| 693 | Random | 561-7592151 |
| 694 | Random | 571-0665576 |
| 695 | Random | 412-4867494 |
| 696 | Random | 094-4638927 |
| 697 | Random | 249-4545284 |
| 698 | Random | 052-2332304 |
| 699 | Random | 381-6243131 |
| 700 | Random | 361-2661556 |
| 701 | Random | 202-0197523 |
| 702 | Random | 332-3945248 |
| 703 | Random | 291-3000653 |
| 704 | Random | 461-3720737 |

| 705 | Random | 052-2334290 |
|-----|--------|-------------|
| 706 | Random | 331-1144402 |
| 707 | Random | 341-0782195 |
| 708 | Random | 023-1246991 |
| 709 | Random | 442-2328074 |
| 710 | Random | 311-1710702 |
| 711 | Random | 482-3536100 |
| 712 | Random | 231-0770865 |
| 713 | Random | 541-6463564 |
| 714 | Random | 494-2849957 |
| 715 | Random | 481-2337486 |
| 716 | Random | 161-1987056 |
| 717 | Random | 094-4655070 |
| 718 | Random | 341-0782817 |
| 719 | Random | 105-0759613 |
| 720 | Random | 413-3955401 |
| 721 | Random | 495-6062342 |
| 722 | Random | 052-2334538 |
| 723 | Random | 495-6110494 |
| 724 | Random | 249-4527500 |
| 725 | Random | 331-1146505 |
| 726 | Random | 241-6751068 |
| 727 | Random | 493-7219918 |
| 728 | Random | 231-0771938 |
| 729 | Random | 052-2354401 |
| 730 | Random | 494-2851099 |
| 731 | Random | 492-6487235 |
| 732 | Random | 151-6854729 |
| 733 | Random | 561-7598805 |
| 734 | Random | 052-2384201 |
| 735 | Random | 251-2854851 |
| 736 | Random | 493-7236604 |
| 737 | Random | 381-6641367 |
| 738 | Random | 271-8772852 |
| 739 | Random | 351-4247175 |
| 740 | Random | 493-7215691 |
| 741 | Random | 492-6449482 |
| 742 | Random | 241-6695810 |
| 743 | Random | 031-2966524 |
| 744 | Random | 374-3985668 |
| 745 | Random | 441-6972353 |
| 746 | Random | 493-7242379 |
| 747 | Random | 151-6887320 |
| 748 | Random | 093-5359633 |
| 749 | Random | 381-6725234 |
| 750 | Random | 161-1982978 |
| 751 | Random | 381-6653552 |

| 752 | Random | 491-7682194 |
| 753 | Random | 043-7032611 |
| 754 | Random | 042-7807196 |
| 755 | Random | 381-6757309 |
| 756 | Random | 562-1853643 |
| 757 | Random | 137-1981334 |
| 758 | Random | 493-7236980 |
| 759 | Random | 493-7255836 |
| 760 | Random | 352-4750312 |
| 761 | Random | 091-3635160 |
| 762 | Random | 121-1993585 |
| 763 | Random | 151-6889553 |
| 764 | Random | 381-6757322 |
| 765 | Random | 381-6687822 |
| 766 | Random | 381-6779130 |
| 767 | Random | 381-6636061 |
| 768 | Random | 052-2544555 |
| 769 | Random | 271-8704577 |
| 770 | Random | 241-6767340 |
| 771 | Random | 071-0930471 |
| 772 | Random | 151-6885653 |
| 773 | Random | 381-6769343 |
| 774 | Random | 351-4310573 |
| 775 | Random | 495-6335073 |
| 776 | Random | 471-0983966 |
| 777 | Random | 493-7264085 |
| 778 | Random | 561-7649183 |
| 779 | Random | 352-4780366 |
| 780 | Random | 495-6333956 |
| 781 | Random | 121-2022167 |
| 782 | Random | 361-2687734 |
| 783 | Random | 241-6820895 |
| 784 | Random | 412-4901303 |
| 785 | Random | 023-1376597 |
| 786 | Random | 231-0776166 |
| 787 | Random | 292-4250242 |
| 788 | Random | 121-2019667 |
| 789 | Random | 241-6842152 |
| 790 | Random | 311-1723186 |
| 791 | Random | 151-6928611 |
| 792 | Random | 052-2470089 |
| 793 | Random | 561-7645391 |
| 794 | Random | 161-1998558 |
| 795 | Random | 341-0790308 |
| 796 | Random | 461-3743166 |
| 797 | Random | 493-7295116 |
| 798 | Random | 045-6044988 |

| | | |
|---|---|---|
| 799 | Random | 271-8821728 |
| 800 | Random | 023-1382166 |
| 801 | Random | 292-4261382 |
| 802 | Random | 494-2870409 |
| 803 | Random | 292-4266735 |
| 804 | Random | 251-2882449 |
| 805 | Random | 411-3519558 |
| 806 | Random | 151-6955074 |
| 807 | Random | 249-4608646 |
| 808 | Random | 441-7065367 |
| 809 | Random | 495-6343296 |
| 810 | Random | 105-0941281 |
| 811 | Random | 361-2692973 |
| 812 | Random | 201-3173785 |
| 813 | Random | 271-8832188 |
| 814 | Random | 052-2534116 |
| 815 | Random | 201-3176888 |
| 816 | Random | 052-2537571 |
| 817 | Random | 271-8806693 |
| 818 | Random | 492-6507880 |
| 819 | Random | 492-6508312 |
| 820 | Random | 132-1594038 |
| 821 | Random | 092-9236651 |
| 822 | Random | 043-7072538 |
| 823 | Random | 421-3884065 |
| 824 | Random | 561-7655796 |
| 825 | Random | 094-4703290 |
| 826 | Random | 561-7644853 |
| 827 | Random | 092-9233836 |
| 828 | Random | 263-3437891 |
| 829 | Random | 381-6795576 |
| 830 | Random | 381-6811012 |
| 831 | Random | 052-2552250 |
| 832 | Random | 091-3655040 |
| 833 | Random | 222-1594678 |
| 834 | Random | 591-0923836 |
| 835 | Random | 311-1726509 |
| 836 | Random | 461-3742959 |
| 837 | Random | 413-4024296 |
| 838 | Random | 561-7668993 |
| 839 | Random | 197-3087992 |
| 840 | Random | 071-0934099 |
| 841 | Random | 061-2551142 |
| 842 | Random | 251-2882461 |
| 843 | Random | 441-7098030 |
| 844 | Random | 181-1972541 |
| 845 | Random | 052-2141680 |

| 846 | Random | 137-2137670 |
| 847 | Random | 022-1686632 |
| 848 | Random | 561-7655835 |
| 849 | Random | 137-1607864 |
| 850 | Random | 441-7028262 |
| 851 | Random | 441-7071225 |
| 852 | Random | 281-2946177 |
| 853 | Random | 151-6972877 |
| 854 | Random | 161-2005163 |
| 855 | Random | 061-2566216 |
| 856 | Random | 413-4023891 |
| 857 | Random | 181-1971496 |
| 858 | Random | 151-6989656 |
| 859 | Random | 361-2701357 |
| 860 | Random | 271-8851686 |
| 861 | Random | 541-6595653 |
| 862 | Random | 521-5389725 |
| 863 | Random | 422-2546349 |
| 864 | Random | 251-2878228 |
| 865 | Random | 042-7823617 |
| 866 | Random | 043-5210557 |
| 867 | Random | 043-5367779 |
| 868 | Random | 043-5971695 |
| 869 | Random | 132-1312769 |
| 870 | Random | 495-4076877 |
| 871 | Random | 271-8089938 |
| 872 | Random | 341-0795652 |
| 873 | Random | 161-1997438 |
| 874 | Random | 221-3505360 |
| 875 | Random | 091-3666507 |
| 876 | Random | 121-2046895 |
| 877 | Random | 222-1597100 |
| 878 | Random | 413-4044617 |
| 879 | Random | 105-1007986 |
| 880 | Random | 263-3487875 |
| 881 | Random | 441-7108433 |
| 882 | Random | 441-7108325 |
| 883 | Random | 105-0854669 |
| 884 | Random | 011-5039102 |
| 885 | Random | 052-2377011 |
| 886 | Random | 092-9026623 |
| 887 | Random | 271-8847833 |
| 888 | Random | 351-4338037 |
| 889 | Random | 562-1858345 |
| 890 | Random | 421-3889106 |
| 891 | Random | 052-2610347 |
| 892 | Random | 137-2175764 |

| 893 | Random | 011-5034662 |
| 894 | Random | 023-1430442 |
| 895 | Random | 491-7780142 |
| 896 | Random | 491-7710815 |
| 897 | Random | 351-4337690 |
| 898 | Random | 421-3901939 |
| 899 | Random | 249-4673912 |
| 900 | Random | 381-6869662 |
| 901 | Random | 381-6869764 |
| 902 | Random | 043-7044466 |
| 903 | Random | 581-2455124 |
| 904 | Random | 137-2200413 |
| 905 | Random | 241-6852157 |
| 906 | Random | 331-1155314 |
| 907 | Random | 105-1046599 |
| 908 | Random | 581-2466553 |
| 909 | Random | 132-1624015 |
| 910 | Random | 292-4303272 |
| 911 | Random | 521-5419646 |
| 912 | Random | 271-8832402 |
| 913 | Random | 374-4140053 |
| 914 | Random | 241-6948996 |
| 915 | Random | 251-2903112 |
| 916 | Random | 561-7704612 |
| 917 | Random | 441-7114416 |
| 918 | Random | 495-6447717 |
| 919 | Random | 201-3191515 |
| 920 | Random | 495-6414544 |
| 921 | Random | 241-6943398 |
| 922 | Random | 221-3505882 |
| 923 | Random | 291-3063886 |
| 924 | Random | 441-7112710 |
| 925 | Random | 311-1731219 |
| 926 | Random | 381-6859511 |
| 927 | Random | 105-1051649 |
| 928 | Random | 251-2913677 |
| 929 | Random | 381-6864563 |
| 930 | Random | 562-1878291 |
| 931 | Random | 263-3502785 |
| 932 | Random | 222-1599176 |
| 933 | Random | 151-7046744 |
| 934 | Random | 291-3076692 |
| 935 | Random | 321-2259685 |
| 936 | Random | 381-6907427 |
| 937 | Random | 292-4291723 |
| 938 | Random | 351-4354437 |
| 939 | Random | 105-0840256 |

| | | |
|---|---|---|
| 940 | Random | 092-9336118 |
| 941 | Random | 043-7100574 |
| 942 | Random | 137-2194191 |
| 943 | Random | 431-3867757 |
| 944 | Random | 421-3911457 |
| 945 | Random | 201-3187063 |
| 946 | Random | 521-5444062 |
| 947 | Random | 421-3903158 |
| 948 | Random | 492-6659706 |
| 949 | Random | 492-6620684 |
| 950 | Random | 451-0795929 |
| 951 | Random | 413-4072647 |
| 952 | Random | 441-7059405 |
| 953 | Random | 521-5463032 |
| 954 | Random | 231-0781290 |
| 955 | Random | 061-2580415 |
| 956 | Random | 023-1574575 |
| 957 | Random | 412-4832703 |
| 958 | Random | 492-6692674 |
| 959 | Random | 281-2971221 |
| 960 | Random | 202-0201771 |
| 961 | Random | 045-6097003 |
| 962 | Random | 022-1703890 |
| 963 | Random | 561-7720854 |
| 964 | Random | 441-7129867 |
| 965 | Random | 522-0000869 |
| 966 | Random | 381-6898567 |
| 967 | Random | 291-3102661 |
| 968 | Random | 442-2367627 |
| 969 | Random | 413-4081293 |
| 970 | Random | 494-2922325 |
| 971 | Random | 092-9357426 |
| 972 | Random | 241-7016043 |
| 973 | Random | 481-2299132 |
| 974 | Random | 261-8391005 |
| 975 | Random | 412-4979260 |
| 976 | Random | 251-2938430 |
| 977 | Random | 251-2930617 |
| 978 | Random | 251-2930827 |
| 979 | Random | 151-7088898 |
| 980 | Random | 105-1123104 |
| 981 | Random | 251-2935564 |
| 982 | Random | 481-2377780 |
| 983 | Random | 137-2291485 |
| 984 | Random | 481-2378110 |
| 985 | Random | 221-3526071 |
| 986 | Random | 052-2758284 |

| | | |
|---|---|---|
| 987 | Random | 381-6948208 |
| 988 | Random | 052-2758163 |
| 989 | Random | 483-3253599 |
| 990 | Random | 442-2369193 |
| 991 | Random | 492-6672600 |
| 992 | Random | 491-7915469 |
| 993 | Random | 492-6716231 |
| 994 | Random | 421-3912029 |
| 995 | Random | 052-2803042 |
| 996 | Random | 023-1423021 |
| 997 | Random | 201-3227561 |
| 998 | Random | 591-0927033 |
| 999 | Random | 103-0004494 |
| 1000 | Random | 581-2460328 |
| 1001 | Random | 081-0744676 |
| 1002 | Random | 442-2364614 |
| 1003 | Random | 231-0783811 |
| 1004 | Random | 251-2936986 |
| 1005 | Random | 442-2373181 |
| 1006 | Random | 031-3034700 |
| 1007 | Random | 351-4377791 |
| 1008 | Random | 352-4912380 |
| 1009 | Random | 201-3199706 |
| 1010 | Random | 121-2065967 |
| 1011 | Random | 413-4079391 |
| 1012 | Random | 413-4082673 |
| 1013 | Random | 271-8890180 |
| 1014 | Random | 151-7143936 |
| 1015 | Random | 292-4341836 |
| 1016 | Random | 133-0106212 |
| 1017 | Random | 251-2948749 |
| 1018 | Random | 381-6957800 |
| 1019 | Random | 105-1187247 |
| 1020 | Random | 161-2029363 |
| 1021 | Random | 151-7160963 |
| 1022 | Random | 381-6574784 |
| 1023 | Random | 271-8904714 |
| 1024 | Random | 374-4156292 |
| 1025 | Random | 491-7877485 |
| 1026 | Random | 093-5460711 |
| 1027 | Random | 092-9402529 |
| 1028 | Random | 581-2480561 |
| 1029 | Random | 105-1151945 |
| 1030 | Random | 491-7916021 |
| 1031 | Random | 093-5499423 |
| 1032 | Random | 374-4170061 |
| 1033 | Random | 197-3133864 |

| | | |
|---|---|---|
| 1034 | Random | 374-4117139 |
| 1035 | Random | 361-2761006 |
| 1036 | Random | 352-4945524 |
| 1037 | Random | 271-8861806 |
| 1038 | Random | 031-3050329 |
| 1039 | Random | 562-1887545 |
| 1040 | Random | 182-0746065 |
| 1041 | Random | 271-8908485 |
| 1042 | Random | 381-6998154 |
| 1043 | Random | 121-2078478 |
| 1044 | Random | 562-1892393 |
| 1045 | Random | 581-2493247 |
| 1046 | Random | 352-4979636 |
| 1047 | Random | 151-7164131 |
| 1048 | Random | 581-2498969 |
| 1049 | Random | 052-2511676 |
| 1050 | Random | 201-3244131 |
| 1051 | Random | 481-2390793 |
| 1052 | Random | 341-0810057 |
| 1053 | Random | 561-7807407 |
| 1054 | Random | 151-7179930 |
| 1055 | Random | 271-8920781 |
| 1056 | Random | 202-0204358 |
| 1057 | Random | 052-2864245 |
| 1058 | Random | 562-1897673 |
| 1059 | Random | 292-4367130 |
| 1060 | Random | 105-1304431 |
| 1061 | Random | 251-2949006 |
| 1062 | Random | 493-7357322 |
| 1063 | Random | 541-6771461 |
| 1064 | Random | 249-4671222 |
| 1065 | Random | 201-3252446 |
| 1066 | Random | 137-2468816 |
| 1067 | Random | 251-2955727 |
| 1068 | Random | 471-0995669 |
| 1069 | Random | 271-8911216 |
| 1070 | Random | 271-8909480 |
| 1071 | Random | 292-4348069 |
| 1072 | Random | 052-2669421 |
| 1073 | Random | 202-0204437 |
| 1074 | Random | 241-7115373 |
| 1075 | Random | 093-5553888 |
| 1076 | Random | 093-5554781 |
| 1077 | Random | 431-3927605 |
| 1078 | Random | 052-2873644 |
| 1079 | Random | 031-3077916 |
| 1080 | Random | 495-6595736 |

| 1081 | Random | 441-7227899 |
|------|--------|-------------|
| 1082 | Random | 251-2971771 |
| 1083 | Random | 271-8919912 |
| 1084 | Random | 471-0999710 |
| 1085 | Random | 291-3128964 |
| 1086 | Random | 151-7197730 |
| 1087 | Random | 412-5029081 |
| 1088 | Random | 151-7198447 |
| 1089 | Random | 492-6816862 |
| 1090 | Random | 291-3138252 |
| 1091 | Random | 182-0748621 |
| 1092 | Random | 352-5023743 |
| 1093 | Random | 492-6823414 |
| 1094 | Random | 271-8937685 |
| 1095 | Random | 091-3734823 |
| 1096 | Random | 371-3263865 |
| 1097 | Random | 491-8021275 |
| 1098 | Random | 492-6755407 |
| 1099 | Random | 541-6810390 |
| 1100 | Random | 495-6555822 |
| 1101 | Random | 495-6634511 |
| 1102 | Random | 571-0688843 |
| 1103 | Random | 241-7160314 |
| 1104 | Random | 371-3269963 |
| 1105 | Random | 321-2287969 |
| 1106 | Random | 381-7038504 |
| 1107 | Random | 181-2014445 |
| 1108 | Random | 271-8953029 |
| 1109 | Random | 151-7224599 |
| 1110 | Random | 331-1184838 |
| 1111 | Random | 271-8965056 |
| 1112 | Random | 441-7274348 |
| 1113 | Random | 442-2416191 |
| 1114 | Random | 197-3276536 |
| 1115 | Random | 494-2965389 |
| 1116 | Random | 251-3002512 |
| 1117 | Random | 413-4168200 |
| 1118 | Random | 241-7268739 |
| 1119 | Random | 561-7866256 |
| 1120 | Random | 492-6912992 |
| 1121 | Random | 271-8971515 |
| 1122 | Random | 271-8951556 |
| 1123 | Random | 043-7123829 |
| 1124 | Random | 105-1263632 |
| 1125 | Random | 481-2385439 |
| 1126 | Random | 413-4196332 |
| 1127 | Random | 094-4847099 |

| 1128 | Random | 441-7298446 |
|------|--------|-------------|
| 1129 | Random | 561-7842998 |
| 1130 | Random | 371-3310420 |
| 1131 | Random | 163-0046841 |
| 1132 | Random | 361-2800565 |
| 1133 | Random | 352-5061595 |
| 1134 | Random | 111-1149233 |
| 1135 | Random | 221-3598067 |
| 1136 | Random | 151-7320893 |
| 1137 | Random | 311-1756660 |
| 1138 | Random | 413-4193829 |
| 1139 | Random | 441-7317840 |
| 1140 | Random | 442-2418691 |
| 1141 | Random | 105-1493787 |
| 1142 | Random | 381-7164511 |
| 1143 | Random | 411-3663326 |
| 1144 | Random | 031-3110191 |
| 1145 | Random | 151-7353987 |
| 1146 | Random | 491-8093622 |
| 1147 | Random | 421-3922706 |
| 1148 | Random | 493-7530706 |
| 1149 | Random | 042-7864010 |
| 1150 | Random | 352-4849003 |
| 1151 | Random | 061-2611751 |
| 1152 | Random | 105-1490580 |
| 1153 | Random | 371-3290201 |
| 1154 | Random | 351-4454184 |
| 1155 | Random | 351-4462218 |
| 1156 | Random | 221-3611837 |
| 1157 | Random | 412-5064474 |
| 1158 | Random | 291-3193866 |
| 1159 | Random | 483-3340646 |
| 1160 | Random | 133-0107638 |
| 1161 | Random | 061-2685328 |
| 1162 | Random | 341-0822770 |
| 1163 | Random | 441-7329327 |
| 1164 | Random | 413-4217006 |
| 1165 | Random | 352-5101233 |
| 1166 | Random | 381-7160969 |
| 1167 | Random | 412-5093589 |
| 1168 | Random | 311-1749778 |
| 1169 | Random | 412-5092560 |
| 1170 | Random | 461-3837779 |
| 1171 | Random | 061-2688902 |
| 1172 | Random | 441-7349679 |
| 1173 | Random | 043-7207284 |
| 1174 | Random | 105-1518557 |

| | | |
|---|---|---|
| 1175 | Random | 151-7365174 |
| 1176 | Random | 492-6977488 |
| 1177 | Random | 105-1242518 |
| 1178 | Random | 421-3970493 |
| 1179 | Random | 262-1494767 |
| 1180 | Random | 381-7088598 |
| 1181 | Random | 132-1698569 |
| 1182 | Random | 271-8985508 |
| 1183 | Random | 495-6481316 |
| 1184 | Random | 262-1499916 |
| 1185 | Random | 374-4244821 |
| 1186 | Random | 045-6199658 |
| 1187 | Random | 561-7876733 |
| 1188 | Random | 371-3326069 |
| 1189 | Random | 091-3787718 |
| 1190 | Random | 093-5631122 |
| 1191 | Random | 431-4010173 |
| 1192 | Random | 043-7207929 |
| 1193 | Random | 043-7210015 |
| 1194 | Random | 052-3196911 |
| 1195 | Random | 137-2263484 |
| 1196 | Random | 561-7816056 |
| 1197 | Random | 381-7177328 |
| 1198 | Random | 094-4925479 |
| 1199 | Random | 352-5048383 |
| 1200 | Random | 161-2074406 |
| 1201 | Random | 352-5076247 |
| 1202 | Random | 352-5130410 |
| 1203 | Random | 048-4080941 |
| 1204 | Random | 263-3593264 |
| 1205 | Random | 151-7364019 |
| 1206 | Random | 561-7923665 |
| 1207 | Random | 093-5665523 |
| 1208 | Random | 381-7223480 |
| 1209 | Random | 151-7357409 |
| 1210 | Random | 451-0838259 |
| 1211 | Random | 351-4503601 |
| 1212 | Random | 561-7944948 |
| 1213 | Random | 371-3324596 |
| 1214 | Random | 521-5788689 |
| 1215 | Random | 321-2320820 |
| 1216 | Random | 093-5667773 |
| 1217 | Random | 361-2822679 |
| 1218 | Random | 122-0158594 |
| 1219 | Random | 482-3640765 |
| 1220 | Random | 413-4230786 |
| 1221 | Random | 471-1010582 |

| 1222 | Random | 495-6767544 |
| 1223 | Random | 161-2071757 |
| 1224 | Random | 161-2071684 |
| 1225 | Random | 023-1905074 |
| 1226 | Random | 061-2705191 |
| 1227 | Random | 521-5822888 |
| 1228 | Random | 052-3190607 |
| 1229 | Random | 201-3324121 |
| 1230 | Random | 031-3136290 |
| 1231 | Random | 151-7408943 |
| 1232 | Random | 471-1012469 |
| 1233 | Random | 271-8930772 |
| 1234 | Random | 351-4517039 |
| 1235 | Random | 261-8602247 |
| 1236 | Random | 292-4425489 |
| 1237 | Random | 137-2739450 |
| 1238 | Random | 241-7249486 |
| 1239 | Random | 374-4254371 |
| 1240 | Random | 092-9596287 |
| 1241 | Random | 023-1810044 |
| 1242 | Random | 492-6990875 |
| 1243 | Random | 071-0947947 |
| 1244 | Random | 311-1767243 |
| 1245 | Random | 249-4862505 |
| 1246 | Random | 371-3330209 |
| 1247 | Random | 332-4291525 |
| 1248 | Random | 291-3203290 |
| 1249 | Random | 442-2441978 |
| 1250 | Random | 044-4224298 |
| 1251 | Random | 201-3334946 |
| 1252 | Random | 271-9019037 |
| 1253 | Random | 052-3182442 |
| 1254 | Random | 482-3663483 |
| 1255 | Random | 161-2075368 |
| 1256 | Random | 495-6778037 |
| 1257 | Random | 061-2713096 |
| 1258 | Random | 381-7221082 |
| 1259 | Random | 181-2040871 |
| 1260 | Random | 094-4950727 |
| 1261 | Random | 161-2076623 |
| 1262 | Random | 321-2328042 |
| 1263 | Random | 137-2764330 |
| 1264 | Random | 201-3330054 |
| 1265 | Random | 541-6975617 |
| 1266 | Random | 493-7648714 |
| 1267 | Random | 271-9001949 |
| 1268 | Random | 061-2695659 |

| 1269 | Random | 271-9014408 |
|------|--------|-------------|
| 1270 | Random | 381-7227237 |
| 1271 | Random | 271-9020642 |
| 1272 | Random | 381-7233413 |
| 1273 | Random | 249-4883767 |
| 1274 | Random | 137-2735906 |
| 1275 | Random | 093-5627321 |
| 1276 | Random | 561-7942028 |
| 1277 | Random | 492-7012302 |
| 1278 | Random | 249-4855756 |
| 1279 | Random | 011-5179210 |
| 1280 | Random | 491-8204994 |
| 1281 | Random | 061-2699080 |
| 1282 | Random | 561-7939108 |
| 1283 | Random | 421-3989504 |
| 1284 | Random | 381-7236029 |
| 1285 | Random | 023-1954703 |
| 1286 | Random | 493-7620331 |
| 1287 | Random | 105-1654771 |
| 1288 | Random | 197-3371076 |
| 1289 | Random | 061-2719205 |
| 1290 | Random | 133-0108288 |
| 1291 | Random | 093-5700438 |
| 1292 | Random | 271-9031572 |
| 1293 | Random | 493-7617089 |
| 1294 | Random | 271-9035183 |
| 1295 | Random | 521-5846391 |
| 1296 | Random | 492-7043339 |
| 1297 | Random | 451-0844465 |
| 1298 | Random | 351-4545755 |
| 1299 | Random | 071-0969102 |
| 1300 | Random | 132-1724232 |
| 1301 | Random | 412-5140462 |
| 1302 | Random | 052-3241592 |
| 1303 | Random | 105-1675106 |
| 1304 | Random | 137-2794405 |
| 1305 | Random | 271-9037937 |
| 1306 | Random | 494-3031173 |
| 1307 | Random | 492-7048785 |
| 1308 | Random | 105-1566648 |
| 1309 | Random | 352-5170108 |
| 1310 | Random | 411-3705833 |
| 1311 | Random | 151-7444724 |
| 1312 | Random | 091-3798791 |
| 1313 | Random | 381-7188270 |
| 1314 | Random | 442-2415932 |
| 1315 | Random | 521-5858926 |

| | | |
|---|---|---|
| 1316 | Random | 091-3828211 |
| 1317 | Random | 111-1174504 |
| 1318 | Random | 111-1178281 |
| 1319 | Random | 111-1178961 |
| 1320 | Random | 111-1075804 |
| 1321 | Random | 051-8646653 |
| 1322 | Random | 048-2878503 |
| 1323 | Random | 548-2594882 |
| 1324 | Random | 093-4976863 |
| 1325 | Random | 381-7025320 |
| 1326 | Random | 591-0942523 |
| 1327 | Random | 094-4965796 |
| 1328 | Random | 352-5163107 |
| 1329 | Random | 091-3813637 |
| 1330 | Random | 495-6826342 |
| 1331 | Random | 493-7676216 |
| 1332 | Random | 412-5147250 |
| 1333 | Random | 249-4895663 |
| 1334 | Random | 492-7064368 |
| 1335 | Random | 251-3055494 |
| 1336 | Random | 491-8291879 |
| 1337 | Random | 151-7477745 |
| 1338 | Random | 282-0000478 |
| 1339 | Random | 251-3059598 |
| 1340 | Random | 451-0849223 |
| 1341 | Random | 381-7257432 |
| 1342 | Random | 493-7582125 |
| 1343 | Random | 381-7272548 |
| 1344 | Random | 492-7064517 |
| 1345 | Random | 137-2828153 |
| 1346 | Random | 137-2838506 |
| 1347 | Random | 411-3709806 |
| 1348 | Random | 132-1719958 |
| 1349 | Random | 093-5658719 |
| 1350 | Random | 052-3266571 |
| 1351 | Random | 374-4289551 |
| 1352 | Random | 352-5173944 |
| 1353 | Random | 561-7959052 |
| 1354 | Random | 421-4021449 |
| 1355 | Random | 441-7423269 |
| 1356 | Random | 381-7280646 |
| 1357 | Random | 491-8295552 |
| 1358 | Random | 581-2581489 |
| 1359 | Random | 413-4176729 |
| 1360 | Random | 561-7965715 |
| 1361 | Random | 271-9046481 |
| 1362 | Random | 151-7476444 |

| 1363 | Random | 381-7281897 |
|------|--------|-------------|
| 1364 | Random | 541-7018329 |
| 1365 | Random | 137-2844865 |
| 1366 | Random | 483-3415721 |
| 1367 | Random | 052-3297982 |
| 1368 | Random | 562-1946637 |
| 1369 | Random | 091-3854024 |
| 1370 | Random | 011-5240936 |
| 1371 | Random | 197-3412788 |
| 1372 | Random | 241-7423967 |
| 1373 | Random | 411-3719175 |
| 1374 | Random | 374-4335592 |
| 1375 | Random | 371-3358049 |
| 1376 | Random | 105-1737138 |
| 1377 | Random | 491-8293647 |
| 1378 | Random | 351-4566994 |
| 1379 | Random | 052-3297658 |
| 1380 | Random | 491-8318988 |
| 1381 | Random | 105-1727459 |
| 1382 | Random | 494-3045195 |
| 1383 | Random | 483-3414568 |
| 1384 | Random | 492-7061565 |
| 1385 | Random | 421-4030650 |
| 1386 | Random | 105-1762500 |
| 1387 | Random | 351-4237966 |
| 1388 | Random | 093-5613424 |
| 1389 | Random | 151-7373266 |
| 1390 | Random | 023-1951129 |
| 1391 | Random | 111-1182336 |
| 1392 | Random | 121-2174375 |
| 1393 | Random | 201-3373781 |
| 1394 | Random | 482-3684221 |
| 1395 | Random | 105-1775381 |
| 1396 | Random | 161-2090989 |
| 1397 | Random | 023-2028976 |
| 1398 | Random | 412-5166368 |
| 1399 | Random | 541-7043897 |
| 1400 | Random | 412-5174601 |
| 1401 | Random | 052-3314053 |
| 1402 | Random | 052-3317507 |
| 1403 | Random | 201-3367678 |
| 1404 | Random | 251-3071019 |
| 1405 | Random | 581-2584506 |
| 1406 | Random | 201-3363522 |
| 1407 | Random | 492-7127308 |
| 1408 | Random | 137-2898443 |
| 1409 | Random | 011-5251712 |

| 1410 | Random | 221-3671903 |
|------|--------|-------------|
| 1411 | Random | 491-8000200 |
| 1412 | Random | 092-9686514 |
| 1413 | Random | 094-4997861 |
| 1414 | Random | 251-3072717 |
| 1415 | Random | 451-0852297 |
| 1416 | Random | 561-7999130 |
| 1417 | Random | 048-4163474 |
| 1418 | Random | 137-2879486 |
| 1419 | Random | 151-7545966 |
| 1420 | Random | 569-0614842 |
| 1421 | Random | 241-7437024 |
| 1422 | Random | 401-1044125 |
| 1423 | Random | 271-9076346 |
| 1424 | Random | 151-7568490 |
| 1425 | Random | 251-3088991 |
| 1426 | Random | 091-3866970 |
| 1427 | Random | 411-3741722 |
| 1428 | Random | 093-5777489 |
| 1429 | Random | 052-3396038 |
| 1430 | Random | 412-5194795 |
| 1431 | Random | 591-0951662 |
| 1432 | Random | 561-8014757 |
| 1433 | Random | 161-2101871 |
| 1434 | Random | 011-5272003 |
| 1435 | Random | 492-7163045 |
| 1436 | Random | 381-7283721 |
| 1437 | Random | 381-7366986 |
| 1438 | Random | 093-5611866 |
| 1439 | Random | 011-5212935 |
| 1440 | Random | 122-0159627 |
| 1441 | Random | 374-4383651 |
| 1442 | Random | 201-3371121 |
| 1443 | Random | 374-4394791 |
| 1444 | Random | 231-0814195 |
| 1445 | Random | 221-3680645 |
| 1446 | Random | 105-1906625 |
| 1447 | Random | 411-3749857 |
| 1448 | Random | 231-0815920 |
| 1449 | Random | 431-4089269 |
| 1450 | Random | 052-3410329 |
| 1451 | Random | 231-0816903 |
| 1452 | Random | 132-1761944 |
| 1453 | Random | 111-1191446 |
| 1454 | Random | 494-3028991 |
| 1455 | Random | 491-8371426 |
| 1456 | Random | 541-7090918 |

| 1457 | Random | 043-7247277 |
|------|--------|-------------|
| 1458 | Random | 421-4041805 |
| 1459 | Random | 052-3421741 |
| 1460 | Random | 094-4998759 |
| 1461 | Random | 291-3265111 |
| 1462 | Random | 412-5207695 |
| 1463 | Random | 121-2188923 |
| 1464 | Random | 261-8744572 |
| 1465 | Random | 521-5961479 |
| 1466 | Random | 137-2979212 |
| 1467 | Random | 052-3452647 |
| 1468 | Random | 091-3824147 |
| 1469 | Random | 081-0772908 |
| 1470 | Random | 151-7617533 |
| 1471 | Random | 352-5232878 |
| 1472 | Random | 381-7342661 |
| 1473 | Random | 381-7418896 |
| 1474 | Random | 022-1801963 |
| 1475 | Random | 441-7517576 |
| 1476 | Random | 361-2892237 |
| 1477 | Random | 111-1196828 |
| 1478 | Random | 495-6994524 |
| 1479 | Random | 271-9089905 |
| 1480 | Random | 093-5802610 |
| 1481 | Random | 493-7810069 |
| 1482 | Random | 482-3710140 |
| 1483 | Random | 271-9103198 |
| 1484 | Random | 441-7520500 |
| 1485 | Random | 095-0057033 |
| 1486 | Random | 491-8359300 |
| 1487 | Random | 011-5279914 |
| 1488 | Random | 093-5807965 |
| 1489 | Random | 441-7527538 |
| 1490 | Random | 311-1785609 |
| 1491 | Random | 481-2468642 |
| 1492 | Random | 374-4413304 |
| 1493 | Random | 412-5222112 |
| 1494 | Random | 381-7434751 |
| 1495 | Random | 151-7638664 |
| 1496 | Random | 412-5227467 |
| 1497 | Random | 495-6599898 |
| 1498 | Random | 262-1516130 |
| 1499 | Random | 091-3839208 |
| 1500 | Random | 052-3241846 |
| 1501 | Random | 381-7295765 |
| 1502 | Random | 521-5954592 |
| 1503 | Random | 371-3401340 |

| 1504 | Random | 094-5038604 |
| 1505 | Random | 093-5805777 |
| 1506 | Random | 093-5803543 |
| 1507 | Random | 381-7385253 |
| 1508 | Random | 091-3879685 |
| 1509 | Random | 561-8045147 |
| 1510 | Random | 412-5204840 |
| 1511 | Random | 052-3454937 |
| 1512 | Random | 093-5817303 |
| 1513 | Random | 011-5288309 |
| 1514 | Random | 441-7430933 |
| 1515 | Random | 105-1969488 |
| 1516 | Random | 098-0114850 |
| 1517 | Random | 321-2350901 |
| 1518 | Random | 161-2104219 |
| 1519 | Random | 422-2625730 |
| 1520 | Random | 091-3904613 |
| 1521 | Random | 137-3031696 |
| 1522 | Random | 181-2081564 |
| 1523 | Random | 151-7645823 |
| 1524 | Random | 023-2117708 |
| 1525 | Random | 011-5294884 |
| 1526 | Random | 263-3668362 |
| 1527 | Random | 371-3419408 |
| 1528 | Random | 561-8057349 |
| 1529 | Random | 441-7541450 |
| 1530 | Random | 095-0073768 |
| 1531 | Random | 412-5227972 |
| 1532 | Random | 421-4077317 |
| 1533 | Random | 261-8791327 |
| 1534 | Random | 292-4524041 |
| 1535 | Random | 231-0821491 |
| 1536 | Random | 562-1970898 |
| 1537 | Random | 381-7438992 |
| 1538 | Random | 137-3033514 |
| 1539 | Random | 381-7407336 |
| 1540 | Random | 121-2174369 |
| 1541 | Random | 151-7646307 |
| 1542 | Random | 562-1964291 |
| 1543 | Random | 361-2895279 |
| 1544 | Random | 137-3030104 |
| 1545 | Random | 052-3492912 |
| 1546 | Random | 341-0843011 |
| 1547 | Random | 105-1825216 |
| 1548 | Random | 121-2197869 |
| 1549 | Random | 221-3707941 |
| 1550 | Random | 052-3487912 |

| 1551 | Random | 251-3106413 |
|------|--------|-------------|
| 1552 | Random | 093-5828291 |
| 1553 | Random | 241-7169082 |
| 1554 | Random | 321-2353082 |
| 1555 | Random | 461-3912023 |
| 1556 | Random | 222-1639485 |
| 1557 | Random | 271-9113665 |
| 1558 | Random | 482-3720227 |
| 1559 | Random | 052-3453838 |
| 1560 | Random | 492-7227916 |
| 1561 | Random | 094-5059435 |
| 1562 | Random | 093-5821235 |
| 1563 | Random | 441-7537223 |
| 1564 | Random | 381-7268832 |
| 1565 | Random | 151-7661470 |
| 1566 | Random | 151-7662707 |
| 1567 | Random | 561-8061293 |
| 1568 | Random | 412-5233331 |
| 1569 | Random | 461-3923446 |
| 1570 | Random | 151-7667103 |
| 1571 | Random | 413-4361102 |
| 1572 | Random | 591-0957410 |
| 1573 | Random | 132-1776121 |
| 1574 | Random | 052-3513492 |
| 1575 | Random | 095-0097192 |
| 1576 | Random | 495-6955680 |
| 1577 | Random | 421-4066320 |
| 1578 | Random | 441-7550207 |
| 1579 | Random | 222-1630474 |
| 1580 | Random | 091-3874274 |
| 1581 | Random | 371-3407547 |
| 1582 | Random | 371-3421482 |
| 1583 | Random | 095-0092143 |
| 1584 | Random | 022-1807756 |
| 1585 | Random | 492-7262402 |
| 1586 | Random | 048-4234109 |
| 1587 | Random | 023-2149182 |
| 1588 | Random | 093-5773861 |
| 1589 | Random | 261-8780222 |
| 1590 | Random | 321-2369995 |
| 1591 | Random | 381-7500237 |
| 1592 | Random | 271-9118872 |
| 1593 | Random | 251-3117740 |
| 1594 | Random | 495-7082836 |
| 1595 | Random | 161-2120966 |
| 1596 | Random | 441-7568345 |
| 1597 | Random | 352-5310129 |

| 1598 | Random | 413-4371089 |
|------|--------|-------------|
| 1599 | Random | 093-5850181 |
| 1600 | Random | 011-5328210 |
| 1601 | Random | 411-3787674 |
| 1602 | Random | 137-3067048 |
| 1603 | Random | 411-3785361 |
| 1604 | Random | 442-2498602 |
| 1605 | Random | 052-3519154 |
| 1606 | Random | 111-1205505 |
| 1607 | Random | 332-4369709 |
| 1608 | Random | 493-7865533 |
| 1609 | Random | 221-3724105 |
| 1610 | Random | 023-2170938 |
| 1611 | Random | 492-7290642 |
| 1612 | Random | 591-0955658 |
| 1613 | Random | 494-3119608 |
| 1614 | Random | 263-3736252 |
| 1615 | Random | 491-8503513 |
| 1616 | Random | 561-8084321 |
| 1617 | Random | 048-4233132 |
| 1618 | Random | 561-8088880 |
| 1619 | Random | 271-9140762 |
| 1620 | Random | 492-7220402 |
| 1621 | Random | 052-3543465 |
| 1622 | Random | 371-3444425 |
| 1623 | Random | 492-7281214 |
| 1624 | Random | 441-7594526 |
| 1625 | Random | 052-3548427 |
| 1626 | Random | 481-2484639 |
| 1627 | Random | 263-3724362 |
| 1628 | Random | 052-3575229 |
| 1629 | Random | 461-3940053 |
| 1630 | Random | 352-5255987 |
| 1631 | Random | 105-1998168 |
| 1632 | Random | 412-5267052 |
| 1633 | Random | 271-9144032 |
| 1634 | Random | 221-3723909 |
| 1635 | Random | 261-8829740 |
| 1636 | Random | 481-2486334 |
| 1637 | Random | 381-7503046 |
| 1638 | Random | 093-5862485 |
| 1639 | Random | 372-3478109 |
| 1640 | Random | 401-1057605 |
| 1641 | Random | 495-7138167 |
| 1642 | Random | 271-9143621 |
| 1643 | Random | 251-3124610 |
| 1644 | Random | 413-4392108 |

| | | |
|---|---|---|
| 1645 | Random | 052-3601660 |
| 1646 | Random | 201-3448368 |
| 1647 | Random | 441-7597551 |
| 1648 | Random | 045-6355166 |
| 1649 | Random | 091-3943006 |
| 1650 | Random | 137-3104596 |
| 1651 | Random | 441-7593435 |
| 1652 | Random | 371-3408116 |
| 1653 | Random | 493-7476503 |
| 1654 | Random | 221-3731803 |
| 1655 | Random | 483-3505166 |
| 1656 | Random | 381-7535808 |
| 1657 | Random | 381-7487284 |
| 1658 | Random | 052-3603155 |
| 1659 | Random | 105-2035324 |
| 1660 | Random | 271-9150514 |
| 1661 | Random | 352-5334568 |
| 1662 | Random | 151-7751553 |
| 1663 | Random | 451-0868297 |
| 1664 | Random | 442-2519856 |
| 1665 | Random | 494-3135101 |
| 1666 | Random | 071-0993334 |
| 1667 | Random | 481-2490476 |
| 1668 | Random | 271-9151809 |
| 1669 | Random | 561-8102556 |
| 1670 | Random | 261-8865862 |
| 1671 | Random | 341-0849064 |
| 1672 | Random | 291-3324646 |
| 1673 | Random | 381-7554757 |
| 1674 | Random | 381-7534168 |
| 1675 | Random | 137-3141931 |
| 1676 | Random | 043-7279272 |
| 1677 | Random | 052-3573001 |
| 1678 | Random | 483-3511772 |
| 1679 | Random | 341-0849012 |
| 1680 | Random | 052-3590118 |
| 1681 | Random | 381-7539591 |
| 1682 | Random | 091-3947234 |
| 1683 | Random | 352-5332203 |
| 1684 | Random | 093-5880676 |
| 1685 | Random | 561-8102982 |
| 1686 | Random | 137-3114840 |
| 1687 | Random | 591-0914177 |
| 1688 | Random | 061-1461999 |
| 1689 | Random | 111-1047992 |
| 1690 | Random | 052-2603629 |
| 1691 | Random | 151-7758892 |

| 1692 | Random | 011-5342524 |
|------|--------|-------------|
| 1693 | Random | 011-5354306 |
| 1694 | Random | 492-7348867 |
| 1695 | Random | 151-7766200 |
| 1696 | Random | 352-5357240 |
| 1697 | Random | 095-0134322 |
| 1698 | Random | 111-1219436 |
| 1699 | Random | 411-3811902 |
| 1700 | Random | 361-2942327 |
| 1701 | Random | 241-7586820 |
| 1702 | Random | 422-2657989 |
| 1703 | Random | 251-3136710 |
| 1704 | Random | 381-7534949 |
| 1705 | Random | 137-3150860 |
| 1706 | Random | 442-2516229 |
| 1707 | Random | 262-1562322 |
| 1708 | Random | 023-2136613 |
| 1709 | Random | 371-3383089 |
| 1710 | Random | 095-0124115 |
| 1711 | Random | 562-1984448 |
| 1712 | Random | 071-0991911 |
| 1713 | Random | 221-3740726 |
| 1714 | Random | 091-3941044 |
| 1715 | Random | 381-7548007 |
| 1716 | Random | 421-4111340 |
| 1717 | Random | 381-7506587 |
| 1718 | Random | 521-6044462 |
| 1719 | Random | 091-3957225 |
| 1720 | Random | 093-5887296 |
| 1721 | Random | 381-7565714 |
| 1722 | Random | 093-5888303 |
| 1723 | Random | 332-4391106 |
| 1724 | Random | 052-3628055 |
| 1725 | Random | 413-4411982 |
| 1726 | Random | 341-0851164 |
| 1727 | Random | 042-7909520 |
| 1728 | Random | 221-3756472 |
| 1729 | Random | 201-3470728 |
| 1730 | Random | 052-3650060 |
| 1731 | Random | 095-0136924 |
| 1732 | Random | 094-5093897 |
| 1733 | Random | 461-3953720 |
| 1734 | Random | 491-8524411 |
| 1735 | Random | 421-4106340 |
| 1736 | Random | 052-3629934 |
| 1737 | Random | 371-3464987 |
| 1738 | Random | 361-2950670 |

| 1739 | Random | 492-7406398 |
| 1740 | Random | 251-3144644 |
| 1741 | Random | 413-4428075 |
| 1742 | Random | 261-8891941 |
| 1743 | Random | 381-7497961 |
| 1744 | Random | 137-3125735 |
| 1745 | Random | 493-7948072 |
| 1746 | Random | 332-4396018 |
| 1747 | Random | 371-3470296 |
| 1748 | Random | 481-2503586 |
| 1749 | Random | 381-7596632 |
| 1750 | Random | 521-6120388 |
| 1751 | Random | 093-5910834 |
| 1752 | Random | 562-1992727 |
| 1753 | Random | 381-7593925 |
| 1754 | Random | 493-7978022 |
| 1755 | Random | 105-2229967 |
| 1756 | Random | 352-5323536 |
| 1757 | Random | 421-4118174 |
| 1758 | Random | 381-7592312 |
| 1759 | Random | 151-7812935 |
| 1760 | Random | 431-4156232 |
| 1761 | Random | 381-7643828 |
| 1762 | Random | 442-2537236 |
| 1763 | Random | 251-3148891 |
| 1764 | Random | 151-7834011 |
| 1765 | Random | 581-2669148 |
| 1766 | Random | 321-2396913 |
| 1767 | Random | 381-7602738 |
| 1768 | Random | 493-7942238 |
| 1769 | Random | 332-4403098 |
| 1770 | Random | 562-1987841 |
| 1771 | Random | 332-4401941 |
| 1772 | Random | 091-3975148 |
| 1773 | Random | 492-7387565 |
| 1774 | Random | 031-3271077 |
| 1775 | Random | 495-7244461 |
| 1776 | Random | 431-4126542 |
| 1777 | Random | 492-7451091 |
| 1778 | Random | 105-2214650 |
| 1779 | Random | 581-2662060 |
| 1780 | Random | 052-3709369 |
| 1781 | Random | 412-5329770 |
| 1782 | Random | 095-0183454 |
| 1783 | Random | 261-8931354 |
| 1784 | Random | 561-8149859 |
| 1785 | Random | 371-3481507 |

| 1786 | Random | 491-8629528 |
|------|--------|-------------|
| 1787 | Random | 491-8609099 |
| 1788 | Random | 492-7445198 |
| 1789 | Random | 091-3965425 |
| 1790 | Random | 052-3710012 |
| 1791 | Random | 581-2686283 |
| 1792 | Random | 492-7452675 |
| 1793 | Random | 271-9193380 |
| 1794 | Random | 412-5326949 |
| 1795 | Random | 052-3745740 |
| 1796 | Random | 352-5402543 |
| 1797 | Random | 581-2682325 |
| 1798 | Random | 181-2122652 |
| 1799 | Random | 105-2377219 |
| 1800 | Random | 093-5921853 |
| 1801 | Random | 094-5075989 |
| 1802 | Random | 562-2004491 |
| 1803 | Random | 121-2259379 |
| 1804 | Random | 381-7680400 |
| 1805 | Random | 492-7459253 |
| 1806 | Random | 495-7292234 |
| 1807 | Random | 052-3749304 |
| 1808 | Random | 151-7904736 |
| 1809 | Random | 271-9200259 |
| 1810 | Random | 371-3486947 |
| 1811 | Random | 221-3782601 |
| 1812 | Random | 321-2405491 |
| 1813 | Random | 251-3164206 |
| 1814 | Random | 412-5356651 |
| 1815 | Random | 093-5944164 |
| 1816 | Random | 412-5351677 |
| 1817 | Random | 271-9204250 |
| 1818 | Random | 412-5353241 |
| 1819 | Random | 052-3753911 |
| 1820 | Random | 031-3300071 |
| 1821 | Random | 561-8150052 |
| 1822 | Random | 441-7680709 |
| 1823 | Random | 493-8025504 |
| 1824 | Random | 492-7345769 |
| 1825 | Random | 422-2681148 |
| 1826 | Random | 221-3783449 |
| 1827 | Random | 093-5939584 |
| 1828 | Random | 441-7685968 |
| 1829 | Random | 521-6176876 |
| 1830 | Random | 492-7476172 |
| 1831 | Random | 421-4158564 |
| 1832 | Random | 105-2419978 |

| 1833 | Random | 411-3859260 |
|------|--------|-------------|
| 1834 | Random | 105-2399237 |
| 1835 | Random | 151-7926589 |
| 1836 | Random | 381-7699827 |
| 1837 | Random | 292-4613555 |
| 1838 | Random | 052-3766077 |
| 1839 | Random | 494-3206424 |
| 1840 | Random | 591-0972236 |
| 1841 | Random | 441-7696983 |
| 1842 | Random | 581-2698707 |
| 1843 | Random | 411-3865728 |
| 1844 | Random | 492-7482654 |
| 1845 | Random | 052-3749821 |
| 1846 | Random | 492-7488883 |
| 1847 | Random | 491-8682388 |
| 1848 | Random | 492-7486662 |
| 1849 | Random | 151-7774417 |
| 1850 | Random | 151-7939469 |
| 1851 | Random | 492-7503074 |
| 1852 | Random | 031-3302775 |
| 1853 | Random | 371-3517545 |
| 1854 | Random | 461-4005615 |
| 1855 | Random | 045-6390991 |
| 1856 | Random | 481-2530103 |
| 1857 | Random | 271-9218788 |
| 1858 | Random | 042-7922107 |
| 1859 | Random | 412-5360288 |
| 1860 | Random | 181-2135577 |
| 1861 | Random | 461-3995772 |
| 1862 | Random | 561-8160696 |
| 1863 | Random | 151-7917571 |
| 1864 | Random | 562-2011709 |
| 1865 | Random | 093-5960230 |
| 1866 | Random | 381-7737362 |
| 1867 | Random | 261-8982406 |
| 1868 | Random | 492-7502397 |
| 1869 | Random | 381-7733397 |
| 1870 | Random | 271-9224261 |
| 1871 | Random | 221-3804135 |
| 1872 | Random | 137-3325772 |
| 1873 | Random | 591-0973861 |
| 1874 | Random | 011-5457168 |
| 1875 | Random | 442-2568676 |
| 1876 | Random | 105-2487651 |
| 1877 | Random | 251-3163860 |
| 1878 | Random | 261-8978900 |
| 1879 | Random | 442-2566340 |

| | | |
|---|---|---|
| 1880 | Random | 381-7751526 |
| 1881 | Random | 561-8183277 |
| 1882 | Random | 361-2967926 |
| 1883 | Random | 091-3987154 |
| 1884 | Random | 441-7719107 |
| 1885 | Random | 121-2246743 |
| 1886 | Random | 374-4501829 |
| 1887 | Random | 381-7736069 |
| 1888 | Random | 491-8678926 |
| 1889 | Random | 381-7741647 |
| 1890 | Random | 491-8721974 |
| 1891 | Random | 492-7532999 |
| 1892 | Random | 271-9232977 |
| 1893 | Random | 493-8113680 |
| 1894 | Random | 581-2716782 |
| 1895 | Random | 581-2710977 |
| 1896 | Random | 351-4757971 |
| 1897 | Random | 311-1829739 |
| 1898 | Random | 271-9228654 |
| 1899 | Random | 241-7685572 |
| 1900 | Random | 374-4498243 |
| 1901 | Random | 261-8983561 |
| 1902 | Random | 091-4024753 |
| 1903 | Random | 371-3521795 |
| 1904 | Random | 043-7324050 |
| 1905 | Random | 381-7771518 |
| 1906 | Random | 461-4008611 |
| 1907 | Random | 371-3522154 |
| 1908 | Random | 481-2533644 |
| 1909 | Random | 091-4026970 |
| 1910 | Random | 422-2694266 |
| 1911 | Random | 094-5144851 |
| 1912 | Random | 105-2445990 |
| 1913 | Random | 481-2523204 |
| 1914 | Random | 371-3527282 |
| 1915 | Random | 181-2137771 |
| 1916 | Random | 271-9223676 |
| 1917 | Random | 121-2280438 |
| 1918 | Random | 263-3843537 |
| 1919 | Random | 331-1235010 |
| 1920 | Random | 011-5460319 |
| 1921 | Random | 321-2419991 |
| 1922 | Random | 052-3827039 |
| 1923 | Random | 381-7757256 |
| 1924 | Random | 332-4430006 |
| 1925 | Random | 201-3550152 |
| 1926 | Random | 441-7735434 |

| | | |
|---|---|---|
| 1927 | Random | 352-5438396 |
| 1928 | Random | 561-8201539 |
| 1929 | Random | 442-2573624 |
| 1930 | Random | 201-3311157 |
| 1931 | Random | 481-2540645 |
| 1932 | Random | 137-3372431 |
| 1933 | Random | 061-2918168 |
| 1934 | Random | 048-4372960 |
| 1935 | Random | 332-4431336 |
| 1936 | Random | 023-2317595 |
| 1937 | Random | 093-5977179 |
| 1938 | Random | 121-2291091 |
| 1939 | Random | 094-5156417 |
| 1940 | Random | 151-8043534 |
| 1941 | Random | 105-2612886 |
| 1942 | Random | 241-7706801 |
| 1943 | Random | 495-7411290 |
| 1944 | Random | 052-3870303 |
| 1945 | Random | 137-3396336 |
| 1946 | Random | 431-4182305 |
| 1947 | Random | 231-0844825 |
| 1948 | Random | 381-7802638 |
| 1949 | Random | 381-7815205 |
| 1950 | Random | 052-3879801 |
| 1951 | Random | 321-2428962 |
| 1952 | Random | 491-8778927 |
| 1953 | Random | 412-5416522 |
| 1954 | Random | 271-9246591 |
| 1955 | Random | 591-0981766 |
| 1956 | Random | 441-7767597 |
| 1957 | Random | 052-3894482 |
| 1958 | Random | 271-9256439 |
| 1959 | Random | 271-9238601 |
| 1960 | Random | 042-7943693 |
| 1961 | Random | 451-0885004 |
| 1962 | Random | 411-3894942 |
| 1963 | Random | 261-9044940 |
| 1964 | Random | 381-7818043 |
| 1965 | Random | 241-7708072 |
| 1966 | Random | 381-7838104 |
| 1967 | Random | 311-1839634 |
| 1968 | Random | 422-2713887 |
| 1969 | Random | 281-3234133 |
| 1970 | Random | 052-3902231 |
| 1971 | Random | 011-5507740 |
| 1972 | Random | 561-8243437 |
| 1973 | Random | 374-4505627 |

| | | |
|---|---|---|
| 1974 | Random | 251-3201916 |
| 1975 | Random | 352-5478553 |
| 1976 | Random | 249-5038478 |
| 1977 | Random | 521-6247057 |
| 1978 | Random | 251-3200492 |
| 1979 | Random | 562-2028263 |
| 1980 | Random | 052-3908534 |
| 1981 | Random | 381-7848777 |
| 1982 | Random | 521-6273296 |
| 1983 | Random | 381-7817468 |
| 1984 | Random | 261-9044668 |
| 1985 | Random | 431-4216082 |
| 1986 | Random | 495-7463167 |
| 1987 | Random | 105-2653708 |
| 1988 | Random | 381-7870218 |
| 1989 | Random | 372-3588743 |
| 1990 | Random | 011-5521010 |
| 1991 | Random | 471-1053775 |
| 1992 | Random | 374-4513652 |
| 1993 | Random | 381-7828664 |
| 1994 | Random | 381-7851645 |
| 1995 | Random | 441-7784934 |
| 1996 | Random | 249-5039619 |
| 1997 | Random | 411-3920603 |
| 1998 | Random | 591-0977580 |
| 1999 | Random | 249-5039696 |
| 2000 | Random | 352-5488929 |
| 2001 | Random | 495-7490002 |
| 2002 | Random | 581-2758181 |
| 2003 | Random | 281-3252006 |
| 2004 | Random | 495-7495748 |
| 2005 | Random | 541-7422782 |
| 2006 | Random | 571-0762036 |
| 2007 | Random | 481-2566382 |
| 2008 | Random | 071-1019909 |
| 2009 | Random | 581-2757475 |
| 2010 | Random | 251-3214071 |
| 2011 | Random | 137-3415979 |
| 2012 | Random | 052-3935491 |
| 2013 | Random | 371-3578596 |
| 2014 | Random | 491-8836514 |
| 2015 | Random | 581-2762554 |
| 2016 | Random | 023-2355445 |
| 2017 | Random | 091-4087595 |
| 2018 | Random | 137-3470880 |
| 2019 | Random | 023-2369931 |
| 2020 | Random | 105-2744725 |

| | | |
|---|---|---|
| 2021 | Random | 093-6040516 |
| 2022 | Random | 111-1247291 |
| 2023 | Random | 081-0801823 |
| 2024 | Random | 561-8248043 |
| 2025 | Random | 105-2666520 |
| 2026 | Random | 151-8113693 |
| 2027 | Random | 441-7814992 |
| 2028 | Random | 105-2724804 |
| 2029 | Random | 137-3472029 |
| 2030 | Random | 491-8835140 |
| 2031 | Random | 441-7831716 |
| 2032 | Random | 492-7671597 |
| 2033 | Random | 271-9261553 |
| 2034 | Random | 494-3263496 |
| 2035 | Random | 137-3469949 |
| 2036 | Random | 412-5478533 |
| 2037 | Random | 321-2449682 |
| 2038 | Random | 052-3971707 |
| 2039 | Random | 541-7439316 |
| 2040 | Random | 381-7903917 |
| 2041 | Random | 043-7360189 |
| 2042 | Random | 031-3381790 |
| 2043 | Random | 181-2181008 |
| 2044 | Random | 441-7847512 |
| 2045 | Random | 151-8168169 |
| 2046 | Random | 521-6331166 |
| 2047 | Random | 442-2624726 |
| 2048 | Random | 251-3213286 |
| 2049 | Random | 222-1684852 |
| 2050 | Random | 352-5504291 |
| 2051 | Random | 461-4068457 |
| 2052 | Random | 095-0286614 |
| 2053 | Random | 251-3227942 |
| 2054 | Random | 561-8282129 |
| 2055 | Random | 491-8863004 |
| 2056 | Random | 495-7540065 |
| 2057 | Random | 105-2776094 |
| 2058 | Random | 541-7475409 |
| 2059 | Random | 222-1691768 |
| 2060 | Random | 052-3993856 |
| 2061 | Random | 381-7960438 |
| 2062 | Random | 271-9303098 |
| 2063 | Random | 471-1059522 |
| 2064 | Random | 381-7959338 |
| 2065 | Random | 161-2221621 |
| 2066 | Random | 521-6333252 |
| 2067 | Random | 151-8145253 |

| | | |
|---|---|---|
| 2068 | Random | 231-0856831 |
| 2069 | Random | 023-2376620 |
| 2070 | Random | 381-7956138 |
| 2071 | Random | 451-0894925 |
| 2072 | Random | 271-9300266 |
| 2073 | Random | 222-1694003 |
| 2074 | Random | 151-8202577 |
| 2075 | Random | 321-2456333 |
| 2076 | Random | 161-2227466 |
| 2077 | Random | 105-2851143 |
| 2078 | Random | 132-1917653 |
| 2079 | Random | 095-0319356 |
| 2080 | Random | 371-3609629 |
| 2081 | Random | 381-7970202 |
| 2082 | Random | 361-3040636 |
| 2083 | Random | 548-4116441 |
| 2084 | Random | 541-6503549 |
| 2085 | Random | 031-3240419 |
| 2086 | Random | 222-1692270 |
| 2087 | Random | 091-4146194 |
| 2088 | Random | 091-4138296 |
| 2089 | Random | 048-4457544 |
| 2090 | Random | 161-2230203 |
| 2091 | Random | 052-4037426 |
| 2092 | Random | 121-2335475 |
| 2093 | Random | 042-7976980 |
| 2094 | Random | 461-4101918 |
| 2095 | Random | 161-2232341 |
| 2096 | Random | 495-7582961 |
| 2097 | Random | 441-7904813 |
| 2098 | Random | 372-3638255 |
| 2099 | Random | 052-4052417 |
| 2100 | Random | 562-2051483 |
| 2101 | Random | 493-8296387 |
| 2102 | Random | 161-2235109 |
| 2103 | Random | 095-0359615 |
| 2104 | Random | 442-2648059 |
| 2105 | Random | 121-2340951 |
| 2106 | Random | 151-8255511 |
| 2107 | Random | 361-3065594 |
| 2108 | Random | 132-1935476 |
| 2109 | Random | 332-4469275 |
| 2110 | Random | 371-3646355 |
| 2111 | Random | 495-7619375 |
| 2112 | Random | 581-2820243 |
| 2113 | Random | 241-7833656 |
| 2114 | Random | 052-4071097 |

| | | |
|---|---|---|
| 2115 | Random | 061-3028111 |
| 2116 | Random | 441-7934969 |
| 2117 | Random | 461-4130922 |
| 2118 | Random | 151-8280081 |
| 2119 | Random | 321-2468331 |
| 2120 | Random | 321-2468150 |
| 2121 | Random | 132-1940935 |
| 2122 | Random | 541-7556974 |
| 2123 | Random | 121-2352024 |
| 2124 | Random | 442-2670286 |
| 2125 | Random | 011-5666132 |
| 2126 | Random | 381-8072904 |
| 2127 | Random | 023-2474637 |
| 2128 | Random | 413-4668920 |
| 2129 | Random | 495-7646545 |
| 2130 | Random | 431-4286560 |
| 2131 | Random | 372-3670629 |
| 2132 | Random | 581-2856231 |
| 2133 | Random | 031-3453942 |
| 2134 | Random | 442-2677679 |
| 2135 | Random | 441-7969627 |
| 2136 | Random | 132-1956946 |
| 2137 | Random | 412-5599540 |
| 2138 | Random | 271-9366676 |
| 2139 | Random | 093-6125722 |
| 2140 | Random | 571-0790775 |
| 2141 | Random | 105-3156685 |
| 2142 | Random | 371-3686065 |
| 2143 | Random | 352-5609356 |
| 2144 | Random | 031-3461587 |
| 2145 | Random | 048-4514772 |
| 2146 | Random | 351-4930378 |
| 2147 | Random | 351-4936569 |
| 2148 | Random | 241-7884579 |
| 2149 | Random | 271-9363004 |
| 2150 | Random | 292-4795272 |
| 2151 | Random | 561-8357509 |
| 2152 | Random | 043-7413558 |
| 2153 | Random | 381-8017342 |
| 2154 | Random | 151-8370345 |
| 2155 | Random | 105-3147710 |
| 2156 | Random | 491-9015139 |
| 2157 | Random | 561-8386302 |
| 2158 | Random | 261-9186515 |
| 2159 | Random | 105-3161525 |
| 2160 | Random | 093-6175662 |
| 2161 | Random | 023-2490284 |

| | | |
|---|---|---|
| 2162 | Random | 421-4311336 |
| 2163 | Random | 361-3099359 |
| 2164 | Random | 531-0231716 |
| 2165 | Random | 361-3099467 |
| 2166 | Random | 581-2874445 |
| 2167 | Random | 371-3709324 |
| 2168 | Random | 371-3678965 |
| 2169 | Random | 137-3701967 |
| 2170 | Random | 151-8397689 |
| 2171 | Random | 291-3562783 |
| 2172 | Random | 261-9260633 |
| 2173 | Random | 442-2692784 |
| 2174 | Random | 105-3187907 |
| 2175 | Random | 471-1070137 |
| 2176 | Random | 591-0991599 |
| 2177 | Random | 591-0999715 |
| 2178 | Random | 263-4067867 |
| 2179 | Random | 091-4251301 |
| 2180 | Random | 011-5712208 |
| 2181 | Random | 352-5642550 |
| 2182 | Random | 361-3099307 |
| 2183 | Random | 461-4156790 |
| 2184 | Random | 441-8027539 |
| 2185 | Random | 094-5296019 |
| 2186 | Random | 521-6457605 |
| 2187 | Random | 361-3110273 |
| 2188 | Random | 441-8029705 |
| 2189 | Random | 093-6198228 |
| 2190 | Random | 401-1112645 |
| 2191 | Random | 461-4174170 |
| 2192 | Random | 111-1288477 |
| 2193 | Random | 381-8224765 |
| 2194 | Random | 105-3252859 |
| 2195 | Random | 561-8418116 |
| 2196 | Random | 481-2655549 |
| 2197 | Random | 241-7947481 |
| 2198 | Random | 541-7674218 |
| 2199 | Random | 201-3777974 |
| 2200 | Random | 412-5660006 |
| 2201 | Random | 031-3479673 |
| 2202 | Random | 151-8489485 |
| 2203 | Random | 372-3708464 |
| 2204 | Random | 591-1016386 |
| 2205 | Random | 561-8436388 |
| 2206 | Random | 352-5670131 |
| 2207 | Random | 095-0518556 |
| 2208 | Random | 011-5752997 |

| | | |
|---|---|---|
| 2209 | Random | 581-2922222 |
| 2210 | Random | 381-8279588 |
| 2211 | Random | 461-4208931 |
| 2212 | Random | 105-3347787 |
| 2213 | Random | 332-4520617 |
| 2214 | Random | 105-3238508 |
| 2215 | Random | 521-6485244 |
| 2216 | Random | 442-2720357 |
| 2217 | Random | 241-7970269 |
| 2218 | Random | 201-3794211 |
| 2219 | Random | 442-2721113 |
| 2220 | Random | 201-3797405 |
| 2221 | Random | 561-8440222 |
| 2222 | Random | 105-3284267 |
| 2223 | Random | 105-3375578 |
| 2224 | Random | 374-4678546 |
| 2225 | Random | 061-3120183 |
| 2226 | Random | 011-5769327 |
| 2227 | Random | 421-4339833 |
| 2228 | Random | 441-8124636 |
| 2229 | Random | 071-1065383 |
| 2230 | Random | 137-3848676 |
| 2231 | Random | 151-8512163 |
| 2232 | Random | 052-4274312 |
| 2233 | Random | 291-3625276 |
| 2234 | Random | 481-2679761 |
| 2235 | Random | 442-2720550 |
| 2236 | Random | 493-8488718 |
| 2237 | Random | 493-8489193 |
| 2238 | Random | 105-3325883 |
| 2239 | Random | 251-3340116 |
| 2240 | Random | 561-8435875 |
| 2241 | Random | 137-3842151 |
| 2242 | Random | 052-4282949 |
| 2243 | Random | 132-2013230 |
| 2244 | Random | 071-1072072 |
| 2245 | Random | 441-8140379 |
| 2246 | Random | 263-4122905 |
| 2247 | Random | 241-8021004 |
| 2248 | Random | 271-9424733 |
| 2249 | Random | 023-2645270 |
| 2250 | Random | 011-5772349 |
| 2251 | Random | 071-1072644 |
| 2252 | Random | 043-7465158 |
| 2253 | Random | 292-4879416 |
| 2254 | Random | 431-4364107 |
| 2255 | Random | 011-5785112 |

| 2256 | Random | 151-8504302 |
|------|--------|-------------|
| 2257 | Random | 151-8544426 |
| 2258 | Random | 561-8481699 |
| 2259 | Random | 381-8347960 |
| 2260 | Random | 482-3881761 |
| 2261 | Random | 481-2696458 |
| 2262 | Random | 461-4226906 |
| 2263 | Random | 105-3427632 |
| 2264 | Random | 442-2744620 |
| 2265 | Random | 151-8599567 |
| 2266 | Random | 249-5152818 |
| 2267 | Random | 093-6297115 |
| 2268 | Random | 491-9144398 |
| 2269 | Random | 105-3528108 |
| 2270 | Random | 052-4370161 |
| 2271 | Random | 352-5751185 |
| 2272 | Random | 031-3535904 |
| 2273 | Random | 381-8348047 |
| 2274 | Random | 381-8398956 |
| 2275 | Random | 011-5843110 |
| 2276 | Random | 374-4727661 |
| 2277 | Random | 494-3367499 |
| 2278 | Random | 048-4595038 |
| 2279 | Random | 271-9502818 |
| 2280 | Random | 441-8238931 |
| 2281 | Random | 052-4395409 |
| 2282 | Random | 091-4355146 |
| 2283 | Random | 422-2838923 |
| 2284 | Random | 091-4386449 |
| 2285 | Random | 048-4620569 |
| 2286 | Random | 431-4395317 |
| 2287 | Random | 011-5870650 |
| 2288 | Random | 541-7844168 |
| 2289 | Random | 591-1030908 |
| 2290 | Random | 412-5811955 |
| 2291 | Random | 043-7475575 |
| 2292 | Random | 561-8555791 |
| 2293 | Random | 043-7500424 |
| 2294 | Random | 372-3761374 |
| 2295 | Random | 332-4561106 |
| 2296 | Random | 022-1950805 |
| 2297 | Random | 548-4434585 |
| 2298 | Random | 441-8294877 |
| 2299 | Random | 249-5160687 |
| 2300 | Random | 481-2726680 |
| 2301 | Random | 043-7542106 |
| 2302 | Random | 281-3389348 |

| 2303 | Random | 381-8464273 |
| 2304 | Random | 352-5830679 |
| 2305 | Random | 111-1305155 |
| 2306 | Random | 491-9187516 |
| 2307 | Random | 381-8528277 |
| 2308 | Random | 541-7855988 |
| 2309 | Random | 431-4404527 |
| 2310 | Random | 081-0834713 |
| 2311 | Random | 271-9504405 |
| 2312 | Random | 023-2705135 |
| 2313 | Random | 052-4449667 |
| 2314 | Random | 137-4090763 |
| 2315 | Random | 249-5192434 |
| 2316 | Random | 048-4655784 |
| 2317 | Random | 161-2351925 |
| 2318 | Random | 352-5862070 |
| 2319 | Random | 023-2813870 |
| 2320 | Random | 023-2754282 |
| 2321 | Random | 412-5843074 |
| 2322 | Random | 094-5464792 |
| 2323 | Random | 521-6631878 |
| 2324 | Random | 271-9540431 |
| 2325 | Random | 111-1313507 |
| 2326 | Random | 562-2125983 |
| 2327 | Random | 495-7942263 |
| 2328 | Random | 332-4631192 |
| 2329 | Random | 521-6682437 |
| 2330 | Random | 381-8544415 |
| 2331 | Random | 011-5858302 |
| 2332 | Random | 372-3774390 |
| 2333 | Random | 111-1310619 |
| 2334 | Random | 197-3782941 |
| 2335 | Random | 048-4712817 |
| 2336 | Random | 137-4090711 |
| 2337 | Random | 271-9560357 |
| 2338 | Random | 261-9531885 |
| 2339 | Random | 161-2390476 |
| 2340 | Random | 105-3815901 |
| 2341 | Random | 221-4038506 |
| 2342 | Random | 371-3862077 |
| 2343 | Random | 421-4435464 |
| 2344 | Random | 031-3604683 |
| 2345 | Random | 381-8518047 |
| 2346 | Random | 571-0850005 |
| 2347 | Random | 441-8343739 |
| 2348 | Random | 332-4637607 |
| 2349 | Random | 132-2113525 |

| | | |
|---|---|---|
| 2350 | Random | 492-8163960 |
| 2351 | Random | 251-3539359 |
| 2352 | Random | 221-4058972 |
| 2353 | Random | 095-0740874 |
| 2354 | Random | 094-5499061 |
| 2355 | Random | 521-6762899 |
| 2356 | Random | 441-8523251 |
| 2357 | Random | 011-5924674 |
| 2358 | Random | 494-3421903 |
| 2359 | Random | 548-4461245 |
| 2360 | Random | 045-6644490 |
| 2361 | Random | 431-4488737 |
| 2362 | Random | 381-8711171 |
| 2363 | Random | 151-8856281 |
| 2364 | Random | 548-4489435 |
| 2365 | Random | 137-4167357 |
| 2366 | Random | 431-4471311 |
| 2367 | Random | 151-8988306 |
| 2368 | Random | 548-4495518 |
| 2369 | Random | 352-5884450 |
| 2370 | Random | 492-8167696 |
| 2371 | Random | 197-3899896 |
| 2372 | Random | 022-1985130 |
| 2373 | Random | 351-5218730 |
| 2374 | Random | 441-8520253 |
| 2375 | Random | 045-6686919 |
| 2376 | Random | 361-3236627 |
| 2377 | Random | 422-2881143 |
| 2378 | Random | 351-5231809 |
| 2379 | Random | 541-8083457 |
| 2380 | Random | 249-5273386 |
| 2381 | Random | 548-4489589 |
| 2382 | Random | 492-8171553 |
| 2383 | Random | 042-8111791 |
| 2384 | Random | 095-0808959 |
| 2385 | Random | 241-8313568 |
| 2386 | Random | 381-8777989 |
| 2387 | Random | 441-8576830 |
| 2388 | Random | 095-0914302 |
| 2389 | Random | 571-0855774 |
| 2390 | Random | 271-9675693 |
| 2391 | Random | 441-8455108 |
| 2392 | Random | 197-3932554 |
| 2393 | Random | 493-8812198 |
| 2394 | Random | 441-8631654 |
| 2395 | Random | 048-4909225 |
| 2396 | Random | 381-8879922 |

| 2397 | Random | 291-3812977 |
| 2398 | Random | 197-3912878 |
| 2399 | Random | 048-4876206 |
| 2400 | Random | 541-8057489 |
| 2401 | Random | 023-3101452 |
| 2402 | Random | 491-9341959 |
| 2403 | Random | 374-4905173 |
| 2404 | Random | 292-5132113 |
| 2405 | Random | 048-4874887 |
| 2406 | Random | 071-1141966 |
| 2407 | Random | 381-8897512 |
| 2408 | Random | 095-0922344 |
| 2409 | Random | 071-1141099 |
| 2410 | Random | 281-3499533 |
| 2411 | Random | 044-4367502 |
| 2412 | Random | 197-3840310 |
| 2413 | Random | 093-6531916 |
| 2414 | Random | 095-0918764 |
| 2415 | Random | 042-8193703 |
| 2416 | Random | 043-7681327 |
| 2417 | Random | 161-2458635 |
| 2418 | Random | 137-4537190 |
| 2419 | Random | 352-6031896 |
| 2420 | Random | 492-8249693 |
| 2421 | Random | 197-3976272 |
| 2422 | Random | 291-3852540 |
| 2423 | Random | 332-4750502 |
| 2424 | Random | 412-6060088 |
| 2425 | Random | 381-8981428 |
| 2426 | Random | 197-4033558 |
| 2427 | Random | 105-4283490 |
| 2428 | Random | 561-8860742 |
| 2429 | Random | 023-3098006 |
| 2430 | Random | 042-8179934 |
| 2431 | Random | 094-5612932 |
| 2432 | Random | 093-6551276 |
| 2433 | Random | 043-7719372 |
| 2434 | Random | 093-6560488 |
| 2435 | EPD | 381-6066413 |
| 2436 | EPD | 023-0620688 |
| 2437 | EPD | 442-2186017 |
| 2438 | EPD | 381-6159068 |
| 2439 | EPD | 569-0496255 |
| 2440 | EPD | 381-6119828 |
| 2441 | EPD | 561-7273954 |
| 2442 | EPD | 292-3996188 |
| 2443 | EPD | 351-3978239 |

| | | |
|---|---|---|
| 2444 | EPD | 492-6005891 |
| 2445 | EPD | 431-3580788 |
| 2446 | EPD | 098-0082729 |
| 2447 | EPD | 421-3721563 |
| 2448 | EPD | 491-7221133 |
| 2449 | EPD | 492-6032880 |
| 2450 | EPD | 492-5989631 |
| 2451 | EPD | 101-9862778 |
| 2452 | EPD | 161-1891700 |
| 2453 | EPD | 381-6116193 |
| 2454 | EPD | 352-4328086 |
| 2455 | EPD | 374-3633622 |
| 2456 | EPD | 581-2278146 |
| 2457 | EPD | 374-3489671 |
| 2458 | EPD | 031-2839715 |
| 2459 | EPD | 492-6083614 |
| 2460 | EPD | 151-6364642 |
| 2461 | EPD | 492-5977271 |
| 2462 | EPD | 151-6283736 |
| 2463 | EPD | 561-7271136 |
| 2464 | EPD | 521-4825626 |
| 2465 | EPD | 492-6053273 |
| 2466 | EPD | 492-6104868 |
| 2467 | EPD | 251-2638125 |
| 2468 | EPD | 482-3417911 |
| 2469 | EPD | 491-7203435 |
| 2470 | EPD | 251-2572041 |
| 2471 | EPD | 491-7270679 |
| 2472 | EPD | 481-2244008 |
| 2473 | EPD | 101-9841119 |
| 2474 | EPD | 331-1094988 |
| 2475 | EPD | 251-2629697 |
| 2476 | EPD | 045-5713128 |
| 2477 | EPD | 581-2298003 |
| 2478 | EPD | 222-1551955 |
| 2479 | EPD | 221-3298087 |
| 2480 | EPD | 481-2260522 |
| 2481 | EPD | 137-1173064 |
| 2482 | EPD | 421-3704014 |
| 2483 | EPD | 492-6053369 |
| 2484 | EPD | 093-5041515 |
| 2485 | EPD | 092-8673464 |
| 2486 | EPD | 221-3294952 |
| 2487 | EPD | 491-7265315 |
| 2488 | EPD | 491-7256762 |
| 2489 | EPD | 491-7243737 |
| 2490 | EPD | 092-8653503 |

| 2491 | EPD | 251-2666704 |
|------|-----|-------------|
| 2492 | EPD | 495-5904892 |
| 2493 | EPD | 492-6145442 |
| 2494 | EPD | 045-5738606 |
| 2495 | EPD | 221-3298120 |
| 2496 | EPD | 251-2633111 |
| 2497 | EPD | 352-4342726 |
| 2498 | EPD | 161-1907280 |
| 2499 | EPD | 441-4627966 |
| 2500 | EPD | 381-6248405 |
| 2501 | EPD | 413-3722736 |
| 2502 | EPD | 105-0048926 |
| 2503 | EPD | 151-6417751 |
| 2504 | EPD | 031-2855595 |
| 2505 | EPD | 105-0072578 |
| 2506 | EPD | 201-3001061 |
| 2507 | EPD | 105-0133793 |
| 2508 | EPD | 221-3310072 |
| 2509 | EPD | 221-3309650 |
| 2510 | EPD | 491-7260948 |
| 2511 | EPD | 093-5038761 |
| 2512 | EPD | 431-3628506 |
| 2513 | EPD | 105-0100034 |
| 2514 | EPD | 042-7738922 |
| 2515 | EPD | 101-9942246 |
| 2516 | EPD | 101-9706650 |
| 2517 | EPD | 461-3602466 |
| 2518 | EPD | 461-3623959 |
| 2519 | EPD | 032-0021691 |
| 2520 | EPD | 351-4038795 |
| 2521 | EPD | 561-7335803 |
| 2522 | EPD | 352-4399664 |
| 2523 | EPD | 442-2234981 |
| 2524 | EPD | 023-0806174 |
| 2525 | EPD | 241-6278860 |
| 2526 | EPD | 043-6829998 |
| 2527 | EPD | 461-3635406 |
| 2528 | EPD | 105-0154452 |
| 2529 | EPD | 492-6093590 |
| 2530 | EPD | 491-7309235 |
| 2531 | EPD | 421-3741726 |
| 2532 | EPD | 351-4038159 |
| 2533 | EPD | 197-2445607 |
| 2534 | EPD | 351-4042255 |
| 2535 | EPD | 492-6208680 |
| 2536 | EPD | 374-3699296 |
| 2537 | EPD | 381-6347531 |

| | | |
|---|---|---|
| 2538 | EPD | 137-1340226 |
| 2539 | EPD | 352-4425729 |
| 2540 | EPD | 491-7345182 |
| 2541 | EPD | 137-1418212 |
| 2542 | EPD | 352-4425163 |
| 2543 | EPD | 361-2577397 |
| 2544 | EPD | 381-6389084 |
| 2545 | EPD | 011-4837653 |
| 2546 | EPD | 351-4077225 |
| 2547 | EPD | 093-5112418 |
| 2548 | EPD | 291-2849573 |
| 2549 | EPD | 352-4336789 |
| 2550 | EPD | 052-1839635 |
| 2551 | EPD | 241-6334303 |
| 2552 | EPD | 492-6150583 |
| 2553 | EPD | 491-7340372 |
| 2554 | EPD | 241-6328048 |
| 2555 | EPD | 451-0743610 |
| 2556 | EPD | 492-6178904 |
| 2557 | EPD | 492-6189033 |
| 2558 | EPD | 491-7364379 |
| 2559 | EPD | 492-6241747 |
| 2560 | EPD | 241-6106063 |
| 2561 | EPD | 271-8626492 |
| 2562 | EPD | 132-1523632 |
| 2563 | EPD | 571-0646685 |
| 2564 | EPD | 491-7316078 |
| 2565 | EPD | 491-7363889 |
| 2566 | EPD | 491-7373036 |
| 2567 | EPD | 332-3760033 |
| 2568 | EPD | 492-6261502 |
| 2569 | EPD | 492-6243885 |
| 2570 | EPD | 023-0947271 |
| 2571 | EPD | 161-1939812 |
| 2572 | EPD | 261-7958577 |
| 2573 | EPD | 412-4723825 |
| 2574 | EPD | 412-4728809 |
| 2575 | EPD | 561-7425422 |
| 2576 | EPD | 381-6425225 |
| 2577 | EPD | 561-7444103 |
| 2578 | EPD | 351-4132032 |
| 2579 | EPD | 481-2276262 |
| 2580 | EPD | 251-2708964 |
| 2581 | EPD | 048-3144479 |
| 2582 | EPD | 374-3793382 |
| 2583 | EPD | 091-3505686 |
| 2584 | EPD | 105-0372905 |

| | | |
|---|---|---|
| 2585 | EPD | 491-7416532 |
| 2586 | EPD | 421-3786689 |
| 2587 | EPD | 093-5137592 |
| 2588 | EPD | 492-6226952 |
| 2589 | EPD | 381-6389213 |
| 2590 | EPD | 495-6025096 |
| 2591 | EPD | 181-1905206 |
| 2592 | EPD | 105-0048739 |
| 2593 | EPD | 011-4866564 |
| 2594 | EPD | 381-6465477 |
| 2595 | EPD | 151-6612733 |
| 2596 | EPD | 241-6500898 |
| 2597 | EPD | 351-4151395 |
| 2598 | EPD | 351-4157398 |
| 2599 | EPD | 492-6308957 |
| 2600 | EPD | 221-3389743 |
| 2601 | EPD | 482-3448239 |
| 2602 | EPD | 374-3794096 |
| 2603 | EPD | 481-2285031 |
| 2604 | EPD | 043-6923501 |
| 2605 | EPD | 492-6231190 |
| 2606 | EPD | 491-7447322 |
| 2607 | EPD | 492-6280156 |
| 2608 | EPD | 492-6282604 |
| 2609 | EPD | 561-7462159 |
| 2610 | EPD | 413-3847739 |
| 2611 | EPD | 048-3297437 |
| 2612 | EPD | 105-0488284 |
| 2613 | EPD | 561-7485823 |
| 2614 | EPD | 381-6541337 |
| 2615 | EPD | 048-3258302 |
| 2616 | EPD | 092-9001513 |
| 2617 | EPD | 491-7465982 |
| 2618 | EPD | 132-1541166 |
| 2619 | EPD | 023-1015073 |
| 2620 | EPD | 441-6813200 |
| 2621 | EPD | 361-2606117 |
| 2622 | EPD | 492-6348440 |
| 2623 | EPD | 493-7108727 |
| 2624 | EPD | 151-6680693 |
| 2625 | EPD | 482-3493868 |
| 2626 | EPD | 222-1574218 |
| 2627 | EPD | 311-1693213 |
| 2628 | EPD | 413-3873302 |
| 2629 | EPD | 137-1639736 |
| 2630 | EPD | 251-2787705 |
| 2631 | EPD | 052-2091042 |

| 2632 | EPD | 161-1956801 |
|------|-----|-------------|
| 2633 | EPD | 492-6263447 |
| 2634 | EPD | 011-4895531 |
| 2635 | EPD | 093-5220415 |
| 2636 | EPD | 221-3387838 |
| 2637 | EPD | 221-3332000 |
| 2638 | EPD | 091-3485188 |
| 2639 | EPD | 491-7444352 |
| 2640 | EPD | 412-4739696 |
| 2641 | EPD | 491-7503307 |
| 2642 | EPD | 421-3811958 |
| 2643 | EPD | 292-4145649 |
| 2644 | EPD | 441-6801412 |
| 2645 | EPD | 492-6310439 |
| 2646 | EPD | 492-6323114 |
| 2647 | EPD | 132-1547310 |
| 2648 | EPD | 413-3890300 |
| 2649 | EPD | 105-0556933 |
| 2650 | EPD | 105-0562423 |
| 2651 | EPD | 413-3888307 |
| 2652 | EPD | 411-3410990 |
| 2653 | EPD | 351-4167241 |
| 2654 | EPD | 052-2161288 |
| 2655 | EPD | 061-2487776 |
| 2656 | EPD | 105-0581229 |
| 2657 | EPD | 492-6349820 |
| 2658 | EPD | 381-6549750 |
| 2659 | EPD | 491-7542556 |
| 2660 | EPD | 351-4175254 |
| 2661 | EPD | 521-5111452 |
| 2662 | EPD | 221-3423311 |
| 2663 | EPD | 271-8711549 |
| 2664 | EPD | 481-2321991 |
| 2665 | EPD | 222-1580294 |
| 2666 | EPD | 052-2245018 |
| 2667 | EPD | 241-6625557 |
| 2668 | EPD | 052-2217204 |
| 2669 | EPD | 381-6592663 |
| 2670 | EPD | 052-2253985 |
| 2671 | EPD | 491-7595058 |
| 2672 | EPD | 431-3753909 |
| 2673 | EPD | 491-7581295 |
| 2674 | EPD | 374-3994017 |
| 2675 | EPD | 092-9076245 |
| 2676 | EPD | 281-2877932 |
| 2677 | EPD | 105-0678345 |
| 2678 | EPD | 092-9050978 |

| 2679 | EPD | 491-7566099 |
|------|-----|-------------|
| 2680 | EPD | 374-3949704 |
| 2681 | EPD | 011-4931730 |
| 2682 | EPD | 091-3559120 |
| 2683 | EPD | 091-3543665 |
| 2684 | EPD | 011-4911482 |
| 2685 | EPD | 491-7478406 |
| 2686 | EPD | 441-6912950 |
| 2687 | EPD | 451-0774393 |
| 2688 | EPD | 221-3437050 |
| 2689 | EPD | 251-2815001 |
| 2690 | EPD | 161-1983235 |
| 2691 | EPD | 491-7614629 |
| 2692 | EPD | 241-6606413 |
| 2693 | EPD | 491-7622569 |
| 2694 | EPD | 105-0721154 |
| 2695 | EPD | 261-8182598 |
| 2696 | EPD | 092-9119182 |
| 2697 | EPD | 482-3518918 |
| 2698 | EPD | 521-5126037 |
| 2699 | EPD | 492-6338017 |
| 2700 | EPD | 105-0650800 |
| 2701 | EPD | 091-3578375 |
| 2702 | EPD | 105-0670125 |
| 2703 | EPD | 092-9100026 |
| 2704 | EPD | 491-7667440 |
| 2705 | EPD | 493-7175613 |
| 2706 | EPD | 492-6459989 |
| 2707 | EPD | 137-1893558 |
| 2708 | EPD | 412-4864367 |
| 2709 | EPD | 491-7636017 |
| 2710 | EPD | 221-3444176 |
| 2711 | EPD | 011-4967350 |
| 2712 | EPD | 521-5193372 |
| 2713 | EPD | 461-3721907 |
| 2714 | EPD | 352-4661293 |
| 2715 | EPD | 492-6390936 |
| 2716 | EPD | 031-2957857 |
| 2717 | EPD | 491-7662516 |
| 2718 | EPD | 451-0774370 |
| 2719 | EPD | 291-2962949 |
| 2720 | EPD | 561-7580465 |
| 2721 | EPD | 494-2845275 |
| 2722 | EPD | 197-2871290 |
| 2723 | EPD | 352-4672533 |
| 2724 | EPD | 491-7653202 |
| 2725 | EPD | 492-6473610 |

| | | |
|---|---|---|
| 2726 | EPD | 495-6244290 |
| 2727 | EPD | 492-6463166 |
| 2728 | EPD | 495-6167958 |
| 2729 | EPD | 011-4976113 |
| 2730 | EPD | 221-3469257 |
| 2731 | EPD | 521-5235699 |
| 2732 | EPD | 132-1588583 |
| 2733 | EPD | 261-8183223 |
| 2734 | EPD | 137-1789415 |
| 2735 | EPD | 052-2312447 |
| 2736 | EPD | 271-8814286 |
| 2737 | EPD | 048-3508367 |
| 2738 | EPD | 105-0833212 |
| 2739 | EPD | 352-4753801 |
| 2740 | EPD | 093-5363781 |
| 2741 | EPD | 352-4808152 |
| 2742 | EPD | 105-0917440 |
| 2743 | EPD | 441-7055432 |
| 2744 | EPD | 292-4223927 |
| 2745 | EPD | 493-7255156 |
| 2746 | EPD | 352-4802830 |
| 2747 | EPD | 421-3875425 |
| 2748 | EPD | 351-4310675 |
| 2749 | EPD | 091-3649290 |
| 2750 | EPD | 221-3502148 |
| 2751 | EPD | 451-0793993 |
| 2752 | EPD | 093-5408162 |
| 2753 | EPD | 352-4766936 |
| 2754 | EPD | 222-1597038 |
| 2755 | EPD | 412-4954348 |
| 2756 | EPD | 492-6396061 |
| 2757 | EPD | 093-5364242 |
| 2758 | EPD | 495-6297690 |
| 2759 | EPD | 491-7820270 |
| 2760 | EPD | 332-3888078 |
| 2761 | EPD | 492-6655741 |
| 2762 | EPD | 491-7797857 |
| 2763 | EPD | 262-1428655 |
| 2764 | EPD | 493-7304444 |
| 2765 | EPD | 352-4873416 |
| 2766 | EPD | 492-6602604 |
| 2767 | EPD | 371-3203855 |
| 2768 | EPD | 251-2916825 |
| 2769 | EPD | 271-8853352 |
| 2770 | EPD | 052-2621520 |
| 2771 | EPD | 249-4659976 |
| 2772 | EPD | 105-1062664 |

| 2773 | EPD | 042-7828007 |
|------|-----|-------------|
| 2774 | EPD | 105-1020612 |
| 2775 | EPD | 105-1012668 |
| 2776 | EPD | 491-7865406 |
| 2777 | EPD | 431-3873390 |
| 2778 | EPD | 521-5430612 |
| 2779 | EPD | 292-4276191 |
| 2780 | EPD | 482-3544795 |
| 2781 | EPD | 461-3752513 |
| 2782 | EPD | 111-1123548 |
| 2783 | EPD | 052-2757374 |
| 2784 | EPD | 495-6506821 |
| 2785 | EPD | 494-2902576 |
| 2786 | EPD | 521-5449756 |
| 2787 | EPD | 491-7891412 |
| 2788 | EPD | 241-6820554 |
| 2789 | EPD | 197-3147472 |
| 2790 | EPD | 371-3258842 |
| 2791 | EPD | 421-3910527 |
| 2792 | EPD | 471-0988718 |
| 2793 | EPD | 491-7924612 |
| 2794 | EPD | 352-4926309 |
| 2795 | EPD | 441-7187427 |
| 2796 | EPD | 181-1992835 |
| 2797 | EPD | 481-2386044 |
| 2798 | EPD | 491-7953575 |
| 2799 | EPD | 561-7748120 |
| 2800 | EPD | 491-7927257 |
| 2801 | EPD | 093-5450897 |
| 2802 | EPD | 105-1174208 |
| 2803 | EPD | 421-3937282 |
| 2804 | EPD | 492-6765199 |
| 2805 | EPD | 491-7995972 |
| 2806 | EPD | 421-3946879 |
| 2807 | EPD | 332-4124247 |
| 2808 | EPD | 491-7924215 |
| 2809 | EPD | 495-6604590 |
| 2810 | EPD | 374-4211324 |
| 2811 | EPD | 091-3744904 |
| 2812 | EPD | 105-1326913 |
| 2813 | EPD | 151-7232799 |
| 2814 | EPD | 105-1361241 |
| 2815 | EPD | 562-1915681 |
| 2816 | EPD | 052-2972548 |
| 2817 | EPD | 281-3007165 |
| 2818 | EPD | 093-5548711 |
| 2819 | EPD | 495-6418733 |

| | | |
|---|---|---|
| 2820 | EPD | 491-7927473 |
| 2821 | EPD | 371-3265560 |
| 2822 | EPD | 381-7054615 |
| 2823 | EPD | 372-3345825 |
| 2824 | EPD | 048-4004764 |
| 2825 | EPD | 261-8527911 |
| 2826 | EPD | 494-2964695 |
| 2827 | EPD | 263-3570791 |
| 2828 | EPD | 361-2789300 |
| 2829 | EPD | 105-1400844 |
| 2830 | EPD | 105-1400686 |
| 2831 | EPD | 561-7870953 |
| 2832 | EPD | 411-3642076 |
| 2833 | EPD | 482-3599890 |
| 2834 | EPD | 492-6848402 |
| 2835 | EPD | 491-8069261 |
| 2836 | EPD | 092-9319184 |
| 2837 | EPD | 491-8026850 |
| 2838 | EPD | 491-8071128 |
| 2839 | EPD | 105-0869106 |
| 2840 | EPD | 421-3948285 |
| 2841 | EPD | 221-3553241 |
| 2842 | EPD | 352-5012229 |
| 2843 | EPD | 249-4807879 |
| 2844 | EPD | 031-3090284 |
| 2845 | EPD | 562-1890328 |
| 2846 | EPD | 491-8047578 |
| 2847 | EPD | 541-6819919 |
| 2848 | EPD | 561-7827138 |
| 2849 | EPD | 105-1366080 |
| 2850 | EPD | 491-8122656 |
| 2851 | EPD | 023-1818599 |
| 2852 | EPD | 361-2811699 |
| 2853 | EPD | 071-0955473 |
| 2854 | EPD | 161-2055856 |
| 2855 | EPD | 412-5079801 |
| 2856 | EPD | 201-3307146 |
| 2857 | EPD | 241-7310020 |
| 2858 | EPD | 271-8997847 |
| 2859 | EPD | 442-2427332 |
| 2860 | EPD | 281-3044428 |
| 2861 | EPD | 105-1568083 |
| 2862 | EPD | 412-5091037 |
| 2863 | EPD | 461-3844031 |
| 2864 | EPD | 491-8151161 |
| 2865 | EPD | 491-8120095 |
| 2866 | EPD | 105-1524870 |

| 2867 | EPD | 491-7960967 |
|------|-----|-------------|
| 2868 | EPD | 374-4260570 |
| 2869 | EPD | 151-7335837 |
| 2870 | EPD | 491-7891890 |
| 2871 | EPD | 052-3138382 |
| 2872 | EPD | 052-3062883 |
| 2873 | EPD | 011-5112067 |
| 2874 | EPD | 491-8167791 |
| 2875 | EPD | 441-7260927 |
| 2876 | EPD | 441-7311145 |
| 2877 | EPD | 261-8542642 |
| 2878 | EPD | 271-8999700 |
| 2879 | EPD | 221-3622954 |
| 2880 | EPD | 052-3156958 |
| 2881 | EPD | 105-1590551 |
| 2882 | EPD | 281-3048278 |
| 2883 | EPD | 483-3362880 |
| 2884 | EPD | 491-8170131 |
| 2885 | EPD | 491-8144050 |
| 2886 | EPD | 241-7127178 |
| 2887 | EPD | 105-1528288 |
| 2888 | EPD | 421-3978576 |
| 2889 | EPD | 492-6933730 |
| 2890 | EPD | 105-1608442 |
| 2891 | EPD | 491-8156479 |
| 2892 | EPD | 491-8205709 |
| 2893 | EPD | 481-2423681 |
| 2894 | EPD | 163-0047383 |
| 2895 | EPD | 381-7177573 |
| 2896 | EPD | 381-7191966 |
| 2897 | EPD | 251-3031843 |
| 2898 | EPD | 291-3209683 |
| 2899 | EPD | 105-1606435 |
| 2900 | EPD | 105-1645518 |
| 2901 | EPD | 105-1220689 |
| 2902 | EPD | 093-5704055 |
| 2903 | EPD | 374-4301638 |
| 2904 | EPD | 491-8160785 |
| 2905 | EPD | 093-5625497 |
| 2906 | EPD | 491-8206149 |
| 2907 | EPD | 421-3987611 |
| 2908 | EPD | 413-4064401 |
| 2909 | EPD | 492-6921913 |
| 2910 | EPD | 341-0824728 |
| 2911 | EPD | 091-3779401 |
| 2912 | EPD | 221-3606916 |
| 2913 | EPD | 181-2035083 |

| | | |
|---|---|---|
| 2914 | EPD | 052-2959298 |
| 2915 | EPD | 381-7234629 |
| 2916 | EPD | 132-1712409 |
| 2917 | EPD | 105-1624439 |
| 2918 | EPD | 491-8240735 |
| 2919 | EPD | 442-2450928 |
| 2920 | EPD | 271-9041297 |
| 2921 | EPD | 249-4904430 |
| 2922 | EPD | 091-3809982 |
| 2923 | EPD | 137-2792275 |
| 2924 | EPD | 483-3385983 |
| 2925 | EPD | 491-8276031 |
| 2926 | EPD | 052-3133803 |
| 2927 | EPD | 093-5547722 |
| 2928 | EPD | 493-7448423 |
| 2929 | EPD | 105-1483890 |
| 2930 | EPD | 421-3986219 |
| 2931 | EPD | 052-3062302 |
| 2932 | EPD | 492-6981917 |
| 2933 | EPD | 048-4051288 |
| 2934 | EPD | 491-8200487 |
| 2935 | EPD | 492-6881679 |
| 2936 | EPD | 561-7913639 |
| 2937 | EPD | 491-8198666 |
| 2938 | EPD | 271-9002705 |
| 2939 | EPD | 422-2588303 |
| 2940 | EPD | 491-8240014 |
| 2941 | EPD | 494-2980509 |
| 2942 | EPD | 292-4429661 |
| 2943 | EPD | 493-7601752 |
| 2944 | EPD | 431-4040651 |
| 2945 | EPD | 201-3333015 |
| 2946 | EPD | 291-3213557 |
| 2947 | EPD | 132-1705312 |
| 2948 | EPD | 261-8653215 |
| 2949 | EPD | 105-1681074 |
| 2950 | EPD | 271-8999746 |
| 2951 | EPD | 291-3227300 |
| 2952 | EPD | 291-3231725 |
| 2953 | EPD | 482-3674434 |
| 2954 | EPD | 421-4023818 |
| 2955 | EPD | 521-5733453 |
| 2956 | EPD | 105-1591613 |
| 2957 | EPD | 121-2149971 |
| 2958 | EPD | 492-7000015 |
| 2959 | EPD | 562-1938994 |
| 2960 | EPD | 492-7040303 |

| | | |
|---|---|---|
| 2961 | EPD | 491-8195718 |
| 2962 | EPD | 441-7326950 |
| 2963 | EPD | 521-5843206 |
| 2964 | EPD | 411-3701644 |
| 2965 | EPD | 241-7392121 |
| 2966 | EPD | 091-3833914 |
| 2967 | EPD | 495-6840939 |
| 2968 | EPD | 105-1703729 |
| 2969 | EPD | 491-8252222 |
| 2970 | EPD | 153-0108717 |
| 2971 | EPD | 091-3836798 |
| 2972 | EPD | 381-7284864 |
| 2973 | EPD | 561-7985551 |
| 2974 | EPD | 492-6880230 |
| 2975 | EPD | 492-6981725 |
| 2976 | EPD | 421-3993328 |
| 2977 | EPD | 492-6958210 |
| 2978 | EPD | 422-2583387 |
| 2979 | EPD | 491-8149239 |
| 2980 | EPD | 421-3990396 |
| 2981 | EPD | 495-6745074 |
| 2982 | EPD | 421-3984991 |
| 2983 | EPD | 151-7210475 |
| 2984 | EPD | 591-0932532 |
| 2985 | EPD | 261-8639405 |
| 2986 | EPD | 137-2792876 |
| 2987 | EPD | 442-2453714 |
| 2988 | EPD | 374-4335604 |
| 2989 | EPD | 381-7263409 |
| 2990 | EPD | 011-5213300 |
| 2991 | EPD | 492-7073902 |
| 2992 | EPD | 411-3713925 |
| 2993 | EPD | 492-7062417 |
| 2994 | EPD | 103-0004970 |
| 2995 | EPD | 431-4048705 |
| 2996 | EPD | 105-1471580 |
| 2997 | EPD | 282-0000455 |
| 2998 | EPD | 105-1691013 |
| 2999 | EPD | 091-3852387 |
| 3000 | EPD | 105-1803135 |
| 3001 | EPD | 105-1831448 |
| 3002 | EPD | 381-7335018 |
| 3003 | EPD | 571-0699931 |
| 3004 | EPD | 352-5135678 |
| 3005 | EPD | 291-3218735 |
| 3006 | EPD | 352-5055802 |
| 3007 | EPD | 495-6833083 |

| | | |
|---|---|---|
| 3008 | EPD | 491-8266063 |
| 3009 | EPD | 094-4984805 |
| 3010 | EPD | 045-6298790 |
| 3011 | EPD | 491-8312650 |
| 3012 | EPD | 093-5750877 |
| 3013 | EPD | 352-5165852 |
| 3014 | EPD | 381-7305856 |
| 3015 | EPD | 421-4025746 |
| 3016 | EPD | 491-8207990 |
| 3017 | EPD | 413-4267287 |
| 3018 | EPD | 011-5214075 |
| 3019 | EPD | 011-5182617 |
| 3020 | EPD | 093-5698436 |
| 3021 | EPD | 381-7274503 |
| 3022 | EPD | 494-3027626 |
| 3023 | EPD | 093-5725679 |
| 3024 | EPD | 105-1633514 |
| 3025 | EPD | 181-2049116 |
| 3026 | EPD | 431-4053779 |
| 3027 | EPD | 421-4022388 |
| 3028 | EPD | 495-6850568 |
| 3029 | EPD | 105-1749772 |
| 3030 | EPD | 094-4982141 |
| 3031 | EPD | 381-7303520 |
| 3032 | EPD | 411-3723003 |
| 3033 | EPD | 581-2596845 |
| 3034 | EPD | 271-9067974 |
| 3035 | EPD | 105-1850663 |
| 3036 | EPD | 381-7277699 |
| 3037 | EPD | 023-1928653 |
| 3038 | EPD | 491-8223521 |
| 3039 | EPD | 093-5715931 |
| 3040 | EPD | 374-4244289 |
| 3041 | EPD | 091-3799564 |
| 3042 | EPD | 441-7421274 |
| 3043 | EPD | 332-4299830 |
| 3044 | EPD | 412-5139198 |
| 3045 | EPD | 052-3304253 |
| 3046 | EPD | 091-3844844 |
| 3047 | EPD | 105-1784774 |
| 3048 | EPD | 241-7417949 |
| 3049 | EPD | 381-7289718 |
| 3050 | EPD | 381-7295345 |
| 3051 | EPD | 374-4375093 |
| 3052 | EPD | 491-8349507 |
| 3053 | EPD | 491-8349781 |
| 3054 | EPD | 052-3319073 |

| | | |
|---|---|---|
| 3055 | EPD | 261-8599466 |
| 3056 | EPD | 381-7247487 |
| 3057 | EPD | 381-7274634 |
| 3058 | EPD | 352-5157906 |
| 3059 | EPD | 413-4258840 |
| 3060 | EPD | 321-2334909 |
| 3061 | EPD | 151-7534110 |
| 3062 | EPD | 471-1016165 |
| 3063 | EPD | 441-7415364 |
| 3064 | EPD | 374-4372534 |
| 3065 | EPD | 271-9049885 |
| 3066 | EPD | 483-3420623 |
| 3067 | EPD | 495-6920862 |
| 3068 | EPD | 261-8720019 |
| 3069 | EPD | 132-1744611 |
| 3070 | EPD | 104-0048175 |
| 3071 | EPD | 091-3888159 |
| 3072 | EPD | 221-3644473 |
| 3073 | EPD | 093-5735023 |
| 3074 | EPD | 374-4353223 |
| 3075 | EPD | 137-2924747 |
| 3076 | EPD | 421-4033193 |
| 3077 | EPD | 093-5772531 |
| 3078 | EPD | 492-7117477 |
| 3079 | EPD | 381-7331261 |
| 3080 | EPD | 091-3806461 |
| 3081 | EPD | 372-3411629 |
| 3082 | EPD | 541-6999659 |
| 3083 | EPD | 105-1730181 |
| 3084 | EPD | 121-2161487 |
| 3085 | EPD | 045-6287072 |
| 3086 | EPD | 093-5731379 |
| 3087 | EPD | 413-4298459 |
| 3088 | EPD | 161-2080555 |
| 3089 | EPD | 151-7518357 |
| 3090 | EPD | 093-5742523 |
| 3091 | EPD | 492-7093370 |
| 3092 | EPD | 413-4316409 |
| 3093 | EPD | 011-5273595 |
| 3094 | EPD | 381-7215365 |
| 3095 | EPD | 201-3335459 |
| 3096 | EPD | 491-8329446 |
| 3097 | EPD | 261-8728324 |
| 3098 | EPD | 291-3277240 |
| 3099 | EPD | 411-3746004 |
| 3100 | EPD | 091-3873125 |
| 3101 | EPD | 263-3677341 |

| 3102 | EPD | 441-7518282 |
|------|-----|-------------|
| 3103 | EPD | 105-1978741 |
| 3104 | EPD | 105-1543046 |
| 3105 | EPD | 091-3797852 |
| 3106 | EPD | 381-7259903 |
| 3107 | EPD | 221-3656521 |
| 3108 | EPD | 137-2808171 |
| 3109 | EPD | 381-7254328 |
| 3110 | EPD | 011-5237569 |
| 3111 | EPD | 441-7430746 |
| 3112 | EPD | 091-3855233 |
| 3113 | EPD | 093-5746787 |
| 3114 | EPD | 491-8295365 |
| 3115 | EPD | 491-8361963 |
| 3116 | EPD | 381-7305290 |
| 3117 | EPD | 482-3703389 |
| 3118 | EPD | 105-1869699 |
| 3119 | EPD | 011-5244314 |
| 3120 | EPD | 413-4317022 |
| 3121 | EPD | 441-7503770 |
| 3122 | EPD | 461-3897795 |
| 3123 | EPD | 495-6819676 |
| 3124 | EPD | 081-0776498 |
| 3125 | EPD | 031-3189518 |
| 3126 | EPD | 482-3697117 |
| 3127 | EPD | 151-7589954 |
| 3128 | EPD | 481-2458986 |
| 3129 | EPD | 492-7152751 |
| 3130 | EPD | 491-8396609 |
| 3131 | EPD | 132-1755150 |
| 3132 | EPD | 261-8742933 |
| 3133 | EPD | 121-2188526 |
| 3134 | EPD | 413-4314329 |
| 3135 | EPD | 441-7510187 |
| 3136 | EPD | 292-4513633 |
| 3137 | EPD | 491-8288971 |
| 3138 | EPD | 091-3843089 |
| 3139 | EPD | 093-5791616 |
| 3140 | EPD | 093-5764433 |
| 3141 | EPD | 151-7554065 |
| 3142 | EPD | 137-2938507 |
| 3143 | EPD | 137-3013815 |
| 3144 | EPD | 011-5292940 |
| 3145 | EPD | 137-3036693 |
| 3146 | EPD | 491-8263701 |
| 3147 | EPD | 251-3062828 |
| 3148 | EPD | 381-7345225 |

| | | |
|---|---|---|
| 3149 | EPD | 263-3666638 |
| 3150 | EPD | 482-3685119 |
| 3151 | EPD | 441-7497862 |
| 3152 | EPD | 181-2085639 |
| 3153 | EPD | 352-4942200 |
| 3154 | EPD | 093-5696782 |
| 3155 | EPD | 091-3834695 |
| 3156 | EPD | 093-5741846 |
| 3157 | EPD | 094-5007421 |
| 3158 | EPD | 011-5251242 |
| 3159 | EPD | 091-3875257 |
| 3160 | EPD | 292-4502098 |
| 3161 | EPD | 251-3081290 |
| 3162 | EPD | 495-6882078 |
| 3163 | EPD | 091-3866993 |
| 3164 | EPD | 491-8223964 |
| 3165 | EPD | 371-3403703 |
| 3166 | EPD | 093-5778166 |
| 3167 | EPD | 341-0838017 |
| 3168 | EPD | 331-1207475 |
| 3169 | EPD | 495-6899248 |
| 3170 | EPD | 412-5195081 |
| 3171 | EPD | 241-7471440 |
| 3172 | EPD | 105-1924063 |
| 3173 | EPD | 105-1988597 |
| 3174 | EPD | 291-3280624 |
| 3175 | EPD | 541-7114783 |
| 3176 | EPD | 291-3284468 |
| 3177 | EPD | 381-7425250 |
| 3178 | EPD | 151-7607956 |
| 3179 | EPD | 105-1963724 |
| 3180 | EPD | 541-7134305 |
| 3181 | EPD | 161-2114280 |
| 3182 | EPD | 495-7037843 |
| 3183 | EPD | 461-3931652 |
| 3184 | EPD | 481-2476763 |
| 3185 | EPD | 093-5705277 |
| 3186 | EPD | 201-3352122 |
| 3187 | EPD | 562-1949902 |
| 3188 | EPD | 221-3656328 |
| 3189 | EPD | 161-2087451 |
| 3190 | EPD | 431-4064816 |
| 3191 | EPD | 094-5001021 |
| 3192 | EPD | 095-0010512 |
| 3193 | EPD | 105-1820813 |
| 3194 | EPD | 081-0776437 |
| 3195 | EPD | 201-3360850 |

| | | |
|---|---|---|
| 3196 | EPD | 093-5783852 |
| 3197 | EPD | 011-5268799 |
| 3198 | EPD | 491-8382701 |
| 3199 | EPD | 105-1877433 |
| 3200 | EPD | 094-5030092 |
| 3201 | EPD | 011-5276964 |
| 3202 | EPD | 492-7142494 |
| 3203 | EPD | 431-4087382 |
| 3204 | EPD | 361-2891441 |
| 3205 | EPD | 442-2495331 |
| 3206 | EPD | 094-5039027 |
| 3207 | EPD | 121-2206767 |
| 3208 | EPD | 492-7254963 |
| 3209 | EPD | 292-4443237 |
| 3210 | EPD | 491-8372575 |
| 3211 | EPD | 374-4419841 |
| 3212 | EPD | 413-4320245 |
| 3213 | EPD | 495-7043038 |
| 3214 | EPD | 221-3695265 |
| 3215 | EPD | 491-8392586 |
| 3216 | EPD | 491-8438143 |
| 3217 | EPD | 481-2474149 |
| 3218 | EPD | 222-1643336 |
| 3219 | EPD | 413-4355419 |
| 3220 | EPD | 105-2022258 |
| 3221 | EPD | 442-2473255 |
| 3222 | EPD | 222-1636191 |
| 3223 | EPD | 094-5050652 |
| 3224 | EPD | 052-3486295 |
| 3225 | EPD | 091-3843514 |
| 3226 | EPD | 091-3882451 |
| 3227 | EPD | 461-3901089 |
| 3228 | EPD | 381-7432268 |
| 3229 | EPD | 481-2463038 |
| 3230 | EPD | 441-7514528 |
| 3231 | EPD | 413-4363957 |
| 3232 | EPD | 221-3702366 |
| 3233 | EPD | 023-2118530 |
| 3234 | EPD | 581-2629952 |
| 3235 | EPD | 201-3427079 |
| 3236 | EPD | 052-3457927 |
| 3237 | EPD | 221-3694411 |
| 3238 | EPD | 381-7423555 |
| 3239 | EPD | 491-8409810 |
| 3240 | EPD | 491-8403587 |
| 3241 | EPD | 412-5220315 |
| 3242 | EPD | 271-9114791 |

| 3243 | EPD | 412-5229518 |
|------|-----|-------------|
| 3244 | EPD | 381-7431601 |
| 3245 | EPD | 411-3772339 |
| 3246 | EPD | 381-7476689 |
| 3247 | EPD | 011-5314371 |
| 3248 | EPD | 412-5248257 |
| 3249 | EPD | 105-2057660 |
| 3250 | EPD | 105-2081994 |
| 3251 | EPD | 381-7369756 |
| 3252 | EPD | 371-3387600 |
| 3253 | EPD | 371-3399262 |
| 3254 | EPD | 521-6041358 |
| 3255 | EPD | 461-3927126 |
| 3256 | EPD | 413-4368589 |
| 3257 | EPD | 263-3713297 |
| 3258 | EPD | 093-5847199 |
| 3259 | EPD | 052-3361292 |
| 3260 | EPD | 091-3914309 |
| 3261 | EPD | 011-5316287 |
| 3262 | EPD | 091-3925977 |
| 3263 | EPD | 052-3440921 |
| 3264 | EPD | 105-2013630 |
| 3265 | EPD | 413-4383750 |
| 3266 | EPD | 381-7469846 |
| 3267 | EPD | 381-7495280 |
| 3268 | EPD | 422-2644696 |
| 3269 | EPD | 442-2496828 |
| 3270 | EPD | 413-4381880 |
| 3271 | EPD | 105-2134539 |
| 3272 | EPD | 381-7373596 |
| 3273 | EPD | 491-8506794 |
| 3274 | EPD | 091-3905409 |
| 3275 | EPD | 221-3721276 |
| 3276 | EPD | 381-7549865 |
| 3277 | EPD | 105-2081971 |
| 3278 | EPD | 381-7535452 |
| 3279 | EPD | 352-5300217 |
| 3280 | EPD | 093-5875017 |
| 3281 | EPD | 031-3229488 |
| 3282 | EPD | 381-7506915 |
| 3283 | EPD | 381-7516692 |
| 3284 | EPD | 413-4386474 |
| 3285 | EPD | 372-3484530 |
| 3286 | EPD | 381-7550472 |
| 3287 | EPD | 381-7508737 |
| 3288 | EPD | 071-0991566 |
| 3289 | EPD | 381-7580582 |

| | | |
|---|---|---|
| 3290 | EPD | 281-3094374 |
| 3291 | EPD | 491-8502093 |
| 3292 | EPD | 105-2091650 |
| 3293 | EPD | 412-5251193 |
| 3294 | EPD | 493-7895231 |
| 3295 | EPD | 381-7522754 |
| 3296 | EPD | 105-2162524 |
| 3297 | EPD | 271-9156677 |
| 3298 | EPD | 201-3474374 |
| 3299 | EPD | 151-7633303 |
| 3300 | EPD | 411-3807190 |
| 3301 | EPD | 093-5794697 |
| 3302 | EPD | 201-3459608 |
| 3303 | EPD | 491-8516024 |
| 3304 | EPD | 271-9143644 |
| 3305 | EPD | 352-5362047 |
| 3306 | EPD | 137-3205328 |
| 3307 | EPD | 011-5259485 |
| 3308 | EPD | 352-5326447 |
| 3309 | EPD | 491-8305302 |
| 3310 | EPD | 197-3499000 |
| 3311 | EPD | 381-7571046 |
| 3312 | EPD | 352-5354028 |
| 3313 | EPD | 381-7603018 |
| 3314 | EPD | 521-6118434 |
| 3315 | EPD | 137-3128652 |
| 3316 | EPD | 105-2072015 |
| 3317 | EPD | 091-3962668 |
| 3318 | EPD | 151-7784597 |
| 3319 | EPD | 261-8882985 |
| 3320 | EPD | 052-3654764 |
| 3321 | EPD | 105-2136501 |
| 3322 | EPD | 105-2144765 |
| 3323 | EPD | 052-3596582 |
| 3324 | EPD | 381-7548847 |
| 3325 | EPD | 381-7562730 |
| 3326 | EPD | 249-4991939 |
| 3327 | EPD | 262-1561724 |
| 3328 | EPD | 581-2654455 |
| 3329 | EPD | 222-1652090 |
| 3330 | EPD | 1.26E+08 |
| 3331 | EPD | 263-3776869 |
| 3332 | EPD | 201-3409886 |
| 3333 | EPD | 442-2520565 |
| 3334 | EPD | 381-7560831 |
| 3335 | EPD | 381-7557146 |
| 3336 | EPD | 352-5340449 |

| | | |
|---|---|---|
| 3337 | EPD | 481-2500471 |
| 3338 | EPD | 381-7595088 |
| 3339 | EPD | 031-3277930 |
| 3340 | EPD | 381-7602831 |
| 3341 | EPD | 421-4106068 |
| 3342 | EPD | 291-3331495 |
| 3343 | EPD | 561-8103732 |
| 3344 | EPD | 381-7597180 |
| 3345 | EPD | 261-8908481 |
| 3346 | EPD | 052-3714816 |
| 3347 | EPD | 261-8951117 |
| 3348 | EPD | 451-0874727 |
| 3349 | EPD | 221-3770110 |
| 3350 | EPD | 461-3986090 |
| 3351 | EPD | 442-2536513 |
| 3352 | EPD | 105-2379596 |
| 3353 | EPD | 381-7596996 |
| 3354 | EPD | 381-7676225 |
| 3355 | EPD | 011-5357608 |
| 3356 | EPD | 441-7639508 |
| 3357 | EPD | 221-3782761 |
| 3358 | EPD | 105-2392773 |
| 3359 | EPD | 381-7587102 |
| 3360 | EPD | 493-7980388 |
| 3361 | EPD | 492-7377568 |
| 3362 | EPD | 381-7617857 |
| 3363 | EPD | 071-1001184 |
| 3364 | EPD | 422-2682688 |
| 3365 | EPD | 031-3277136 |
| 3366 | EPD | 381-7685495 |
| 3367 | EPD | 095-0156675 |
| 3368 | EPD | 412-5315896 |
| 3369 | EPD | 561-8138885 |
| 3370 | EPD | 105-2277559 |
| 3371 | EPD | 132-1746924 |
| 3372 | EPD | 461-3975761 |
| 3373 | EPD | 241-7630795 |
| 3374 | EPD | 471-1042930 |
| 3375 | EPD | 011-5367721 |
| 3376 | EPD | 281-3170169 |
| 3377 | EPD | 011-5423418 |
| 3378 | EPD | 361-2986459 |
| 3379 | EPD | 151-7806447 |
| 3380 | EPD | 132-1822987 |
| 3381 | EPD | 091-3992545 |
| 3382 | EPD | 105-2446562 |
| 3383 | EPD | 061-2892740 |

| 3384 | EPD | 137-3265315 |
| 3385 | EPD | 105-2424990 |
| 3386 | EPD | 093-5938429 |
| 3387 | EPD | 052-3786614 |
| 3388 | EPD | 151-7880210 |
| 3389 | EPD | 105-2370227 |
| 3390 | EPD | 241-7660150 |
| 3391 | EPD | 591-0972519 |
| 3392 | EPD | 1.26E+08 |
| 3393 | EPD | 271-9219879 |
| 3394 | EPD | 093-5862410 |
| 3395 | EPD | 441-7682830 |
| 3396 | EPD | 372-3509921 |
| 3397 | EPD | 461-3988482 |
| 3398 | EPD | 045-6379451 |
| 3399 | EPD | 251-3167169 |
| 3400 | EPD | 581-2688521 |
| 3401 | EPD | 105-2334906 |
| 3402 | EPD | 351-4746276 |
| 3403 | EPD | 581-2701004 |
| 3404 | EPD | 311-1824538 |
| 3405 | EPD | 541-7331760 |
| 3406 | EPD | 441-7723203 |
| 3407 | EPD | 562-2012537 |
| 3408 | EPD | 381-7655181 |
| 3409 | EPD | 105-2158332 |
| 3410 | EPD | 381-7650858 |
| 3411 | EPD | 492-7490615 |
| 3412 | EPD | 481-2528927 |
| 3413 | EPD | 011-5443021 |
| 3414 | EPD | 381-7754220 |
| 3415 | EPD | 581-2707672 |
| 3416 | EPD | 412-5394456 |
| 3417 | EPD | 492-7544289 |
| 3418 | EPD | 281-3184883 |
| 3419 | EPD | 591-0971991 |
| 3420 | EPD | 581-2702203 |
| 3421 | EPD | 381-7778312 |
| 3422 | EPD | 351-4764864 |
| 3423 | EPD | 361-3000899 |
| 3424 | EPD | 451-0880650 |
| 3425 | EPD | 481-2534793 |
| 3426 | EPD | 562-2011773 |
| 3427 | EPD | 491-8730063 |
| 3428 | EPD | 411-3869159 |
| 3429 | EPD | 381-7740346 |
| 3430 | EPD | 372-3566538 |

| 3431 | EPD | 411-3880806 |
| 3432 | EPD | 137-3346527 |
| 3433 | EPD | 461-4018575 |
| 3434 | EPD | 581-2715350 |
| 3435 | EPD | 461-4027400 |
| 3436 | EPD | 105-2504945 |
| 3437 | EPD | 091-4021626 |
| 3438 | EPD | 281-3208353 |
| 3439 | EPD | 052-3843582 |
| 3440 | EPD | 581-2706683 |
| 3441 | EPD | 481-2538527 |
| 3442 | EPD | 581-2711858 |
| 3443 | EPD | 381-7771372 |
| 3444 | EPD | 441-7737514 |
| 3445 | EPD | 271-9234088 |
| 3446 | EPD | 022-1843701 |
| 3447 | EPD | 105-2578960 |
| 3448 | EPD | 381-7827698 |
| 3449 | EPD | 091-3997180 |
| 3450 | EPD | 081-0797229 |
| 3451 | EPD | 151-7998762 |
| 3452 | EPD | 201-3551046 |
| 3453 | EPD | 541-7346397 |
| 3454 | EPD | 091-4029823 |
| 3455 | EPD | 132-1857674 |
| 3456 | EPD | 221-3808688 |
| 3457 | EPD | 581-2716799 |
| 3458 | EPD | 222-1672008 |
| 3459 | EPD | 052-3877087 |
| 3460 | EPD | 4.21E+09 |
| 3461 | EPD | 495-7436184 |
| 3462 | EPD | 105-2605097 |
| 3463 | EPD | 091-4053556 |
| 3464 | EPD | 137-3343940 |
| 3465 | EPD | 251-3186282 |
| 3466 | EPD | 093-5988477 |
| 3467 | EPD | 492-7599615 |
| 3468 | EPD | 591-0980386 |
| 3469 | EPD | 381-7781617 |
| 3470 | EPD | 361-3000491 |
| 3471 | EPD | 581-2718226 |
| 3472 | EPD | 151-8004678 |
| 3473 | EPD | 492-7593040 |
| 3474 | EPD | 105-2547589 |
| 3475 | EPD | 441-7764555 |
| 3476 | EPD | 161-2184978 |
| 3477 | EPD | 361-3014137 |

| 3478 | EPD | 151-8055482 |
| 3479 | EPD | 011-5527535 |
| 3480 | EPD | 421-4202277 |
| 3481 | EPD | 105-2623373 |
| 3482 | EPD | 105-2674188 |
| 3483 | EPD | 093-6003848 |
| 3484 | EPD | 263-3880864 |
| 3485 | EPD | 581-2749348 |
| 3486 | EPD | 461-4053604 |
| 3487 | EPD | 412-5413322 |
| 3488 | EPD | 562-2024363 |
| 3489 | EPD | 562-2018135 |
| 3490 | EPD | 491-8809078 |
| 3491 | EPD | 381-7744608 |
| 3492 | EPD | 4.05E+08 |
| 3493 | EPD | 591-0970944 |
| 3494 | EPD | 571-0752567 |
| 3495 | EPD | 2.65E+08 |
| 3496 | EPD | 241-7695399 |
| 3497 | EPD | 381-7822842 |
| 3498 | EPD | 442-2585139 |
| 3499 | EPD | 495-7441779 |
| 3500 | EPD | 442-2599174 |
| 3501 | EPD | 581-2741207 |
| 3502 | EPD | 7.91E+09 |
| 3503 | EPD | 221-3831232 |
| 3504 | EPD | 481-2558407 |
| 3505 | EPD | 374-4538388 |
| 3506 | EPD | 561-8243805 |
| 3507 | EPD | 105-2677920 |
| 3508 | EPD | 031-3371016 |
| 3509 | EPD | 381-7853862 |
| 3510 | EPD | 492-7582270 |
| 3511 | EPD | 251-3190757 |
| 3512 | EPD | 105-2595208 |
| 3513 | EPD | 483-3623526 |
| 3514 | EPD | 095-0272968 |
| 3515 | EPD | 492-7591759 |
| 3516 | EPD | 052-3884088 |
| 3517 | EPD | 591-0971116 |
| 3518 | EPD | 381-7697038 |
| 3519 | EPD | 381-7766632 |
| 3520 | EPD | 411-3897860 |
| 3521 | EPD | 011-5503732 |
| 3522 | EPD | 031-3338530 |
| 3523 | EPD | 541-7338933 |
| 3524 | EPD | 494-3243689 |

| | | |
|---|---|---|
| 3525 | EPD | 231-0850367 |
| 3526 | EPD | 137-3420100 |
| 3527 | EPD | 581-2737674 |
| 3528 | EPD | 372-3574607 |
| 3529 | EPD | 412-5436142 |
| 3530 | EPD | 105-2659116 |
| 3531 | EPD | 048-4403995 |
| 3532 | EPD | 151-8105558 |
| 3533 | EPD | 381-7907006 |
| 3534 | EPD | 381-7869080 |
| 3535 | EPD | 571-0758133 |
| 3536 | EPD | 251-3207035 |
| 3537 | EPD | 381-7879564 |
| 3538 | EPD | 105-2693815 |
| 3539 | EPD | 271-9278594 |
| 3540 | EPD | 491-8849389 |
| 3541 | EPD | 105-2748449 |
| 3542 | EPD | 441-7823233 |
| 3543 | EPD | 105-2739339 |
| 3544 | EPD | 091-4080568 |
| 3545 | EPD | 221-3848086 |
| 3546 | EPD | 491-8854661 |
| 3547 | EPD | 441-7804190 |
| 3548 | EPD | 321-2433696 |
| 3549 | EPD | 581-2734416 |
| 3550 | EPD | 481-2551500 |
| 3551 | EPD | 492-7592147 |
| 3552 | EPD | 481-2549644 |
| 3553 | EPD | 441-7765849 |
| 3554 | EPD | 263-3869070 |
| 3555 | EPD | 371-3566234 |
| 3556 | EPD | 105-2622089 |
| 3557 | EPD | 105-2632142 |
| 3558 | EPD | 291-3442193 |
| 3559 | EPD | 231-0853459 |
| 3560 | EPD | 201-3571884 |
| 3561 | EPD | 521-6277608 |
| 3562 | EPD | 332-4441803 |
| 3563 | EPD | 461-4056357 |
| 3564 | EPD | 251-3214391 |
| 3565 | EPD | 481-2562135 |
| 3566 | EPD | 412-5458023 |
| 3567 | EPD | 411-3930058 |
| 3568 | EPD | 011-5525239 |
| 3569 | EPD | 481-2569871 |
| 3570 | EPD | 023-2366970 |
| 3571 | EPD | 581-2770891 |

| 3572 | EPD | 381-7832176 |
| 3573 | EPD | 493-8211247 |
| 3574 | EPD | 271-9199042 |
| 3575 | EPD | 442-2607684 |
| 3576 | EPD | 372-3575531 |
| 3577 | EPD | 371-3562182 |
| 3578 | EPD | 381-7856301 |
| 3579 | EPD | 493-8189654 |
| 3580 | EPD | 105-2659985 |
| 3581 | EPD | 381-7873657 |
| 3582 | EPD | 052-3927717 |
| 3583 | EPD | 581-2753257 |
| 3584 | EPD | 412-5459324 |
| 3585 | EPD | 151-8111611 |
| 3586 | EPD | 4.05E+08 |
| 3587 | EPD | 052-3962786 |
| 3588 | EPD | 581-2765436 |
| 3589 | EPD | 441-7825530 |
| 3590 | EPD | 132-1894785 |
| 3591 | EPD | 105-2763872 |
| 3592 | EPD | 095-0302321 |
| 3593 | EPD | 461-4076243 |
| 3594 | EPD | 151-8174004 |
| 3595 | EPD | 151-8170909 |
| 3596 | EPD | 381-7749351 |
| 3597 | EPD | 483-3636927 |
| 3598 | EPD | 441-7845767 |
| 3599 | EPD | 052-3887866 |
| 3600 | EPD | 413-4595239 |
| 3601 | EPD | 105-2673544 |
| 3602 | EPD | 071-1018094 |
| 3603 | EPD | 182-0817184 |
| 3604 | EPD | 441-7791118 |
| 3605 | EPD | 401-1083788 |
| 3606 | EPD | 381-7893884 |
| 3607 | EPD | 381-7593347 |
| 3608 | EPD | 105-2691140 |
| 3609 | EPD | 381-7924401 |
| 3610 | EPD | 105-2728149 |
| 3611 | EPD | 361-3034046 |
| 3612 | EPD | 431-4228045 |
| 3613 | EPD | 262-1622172 |
| 3614 | EPD | 105-2761603 |
| 3615 | EPD | 412-5466383 |
| 3616 | EPD | 132-1893484 |
| 3617 | EPD | 581-2760678 |
| 3618 | EPD | 4.05E+08 |

| | | |
|---|---|---|
| 3619 | EPD | 441-7822221 |
| 3620 | EPD | 413-4569137 |
| 3621 | EPD | 011-5550755 |
| 3622 | EPD | 151-8135516 |
| 3623 | EPD | 461-4073303 |
| 3624 | EPD | 105-2793822 |
| 3625 | EPD | 461-4083540 |
| 3626 | EPD | 221-3861937 |
| 3627 | EPD | 251-3160863 |
| 3628 | EPD | 421-4233636 |
| 3629 | EPD | 441-7829367 |
| 3630 | EPD | 151-8124276 |
| 3631 | EPD | 105-2759100 |
| 3632 | EPD | 371-3603944 |
| 3633 | EPD | 271-9281354 |
| 3634 | EPD | 011-5552205 |
| 3635 | EPD | 381-7923878 |
| 3636 | EPD | 372-3620067 |
| 3637 | EPD | 023-2383609 |
| 3638 | EPD | 105-2834310 |
| 3639 | EPD | 251-3219815 |
| 3640 | EPD | 137-3481910 |
| 3641 | EPD | 541-7360251 |
| 3642 | EPD | 061-2987475 |
| 3643 | EPD | 431-4227867 |
| 3644 | EPD | 381-7900609 |
| 3645 | EPD | 281-3262850 |
| 3646 | EPD | 381-7909818 |
| 3647 | EPD | 271-9282705 |
| 3648 | EPD | 372-3618612 |
| 3649 | EPD | 201-3618998 |
| 3650 | EPD | 361-3037745 |
| 3651 | EPD | 482-3808177 |
| 3652 | EPD | 461-4081243 |
| 3653 | EPD | 421-4247040 |
| 3654 | EPD | 263-3935592 |
| 3655 | EPD | 105-2835344 |
| 3656 | EPD | 481-2589325 |
| 3657 | EPD | 249-5058907 |
| 3658 | EPD | 161-2228376 |
| 3659 | EPD | 011-5594228 |
| 3660 | EPD | 381-7908421 |
| 3661 | EPD | 105-2784469 |
| 3662 | EPD | 151-8179205 |
| 3663 | EPD | 132-1922647 |
| 3664 | EPD | 581-2765719 |
| 3665 | EPD | 381-7909167 |

| 3666 | EPD | 251-3235824 |
|------|-----|-------------|
| 3667 | EPD | 481-2579153 |
| 3668 | EPD | 263-3919509 |
| 3669 | EPD | 281-3259657 |
| 3670 | EPD | 151-8203435 |
| 3671 | EPD | 481-2586699 |
| 3672 | EPD | 581-2782486 |
| 3673 | EPD | 263-3929802 |
| 3674 | EPD | 412-5504922 |
| 3675 | EPD | 271-9304280 |
| 3676 | EPD | 441-7864766 |
| 3677 | EPD | 381-7979072 |
| 3678 | EPD | 381-7978287 |
| 3679 | EPD | 251-3244283 |
| 3680 | EPD | 201-3656757 |
| 3681 | EPD | 241-7770789 |
| 3682 | EPD | 381-7969539 |
| 3683 | EPD | 151-8177408 |
| 3684 | EPD | 137-3503683 |
| 3685 | EPD | 105-2854025 |
| 3686 | EPD | 091-4118401 |
| 3687 | EPD | 241-7767983 |
| 3688 | EPD | 292-4711850 |
| 3689 | EPD | 381-7977949 |
| 3690 | EPD | 132-1908884 |
| 3691 | EPD | 263-3943284 |
| 3692 | EPD | 471-1060441 |
| 3693 | EPD | 011-5577315 |
| 3694 | EPD | 291-3492965 |
| 3695 | EPD | 221-3869369 |
| 3696 | EPD | 581-2799236 |
| 3697 | EPD | 011-5591448 |
| 3698 | EPD | 251-3249324 |
| 3699 | EPD | 271-9315131 |
| 3700 | EPD | 381-8007135 |
| 3701 | EPD | 381-7939493 |
| 3702 | EPD | 105-2879401 |
| 3703 | EPD | 481-2567660 |
| 3704 | EPD | 481-2576259 |
| 3705 | EPD | 495-7557728 |
| 3706 | EPD | 381-7965855 |
| 3707 | EPD | 372-3620905 |
| 3708 | EPD | 381-7953682 |
| 3709 | EPD | 561-8298368 |
| 3710 | EPD | 263-3947710 |
| 3711 | EPD | 263-3942079 |
| 3712 | EPD | 441-7869950 |

| | | |
|---|---|---|
| 3713 | EPD | 151-8197687 |
| 3714 | EPD | 132-1918694 |
| 3715 | EPD | 031-3402152 |
| 3716 | EPD | 481-2590982 |
| 3717 | EPD | 541-7504919 |
| 3718 | EPD | 011-5613169 |
| 3719 | EPD | 461-4106424 |
| 3720 | EPD | 181-2200323 |
| 3721 | EPD | 023-2423425 |
| 3722 | EPD | 591-0999721 |
| 3723 | EPD | 291-3486947 |
| 3724 | EPD | 263-3940213 |
| 3725 | EPD | 562-2027222 |
| 3726 | EPD | 023-2405126 |
| 3727 | EPD | 263-3940228 |
| 3728 | EPD | 374-4574776 |
| 3729 | EPD | 105-2851251 |
| 3730 | EPD | 521-6348631 |
| 3731 | EPD | 263-3952733 |
| 3732 | EPD | 412-5514210 |
| 3733 | EPD | 352-5551262 |
| 3734 | EPD | 461-4106453 |
| 3735 | EPD | 491-8901907 |
| 3736 | EPD | 483-3700707 |
| 3737 | EPD | 421-4263723 |
| 3738 | EPD | 562-2050862 |
| 3739 | EPD | 105-2908589 |
| 3740 | EPD | 201-3665692 |
| 3741 | EPD | 561-8321721 |
| 3742 | EPD | 105-2946847 |
| 3743 | EPD | 105-2937209 |
| 3744 | EPD | 471-1063737 |
| 3745 | EPD | 431-4270343 |
| 3746 | EPD | 483-3721975 |
| 3747 | EPD | 341-0878938 |
| 3748 | EPD | 581-2832524 |
| 3749 | EPD | 052-4001240 |
| 3750 | EPD | 137-3538370 |
| 3751 | EPD | 105-2892227 |
| 3752 | EPD | 137-3584591 |
| 3753 | EPD | 591-0986104 |
| 3754 | EPD | 461-4065278 |
| 3755 | EPD | 581-2797422 |
| 3756 | EPD | 461-4122949 |
| 3757 | EPD | 132-1920567 |
| 3758 | EPD | 422-2746550 |
| 3759 | EPD | 271-9310538 |

| 3760 | EPD | 151-8265662 |
|------|-----|-------------|
| 3761 | EPD | 151-8255087 |
| 3762 | EPD | 091-4149677 |
| 3763 | EPD | 361-3064060 |
| 3764 | EPD | 091-4170628 |
| 3765 | EPD | 091-4159117 |
| 3766 | EPD | 491-8918172 |
| 3767 | EPD | 581-2814701 |
| 3768 | EPD | 413-4622392 |
| 3769 | EPD | 3.03E+08 |
| 3770 | EPD | 571-0776636 |
| 3771 | EPD | 091-4186397 |
| 3772 | EPD | 121-2346624 |
| 3773 | EPD | 052-4068111 |
| 3774 | EPD | 381-8059704 |
| 3775 | EPD | 562-2057089 |
| 3776 | EPD | 091-4176433 |
| 3777 | EPD | 011-5627528 |
| 3778 | EPD | 105-3004034 |
| 3779 | EPD | 052-4102037 |
| 3780 | EPD | 105-3033473 |
| 3781 | EPD | 052-4101241 |
| 3782 | EPD | 011-5652807 |
| 3783 | EPD | 241-7838805 |
| 3784 | EPD | 441-7878368 |
| 3785 | EPD | 151-7581191 |
| 3786 | EPD | 381-8047706 |
| 3787 | EPD | 482-3822019 |
| 3788 | EPD | 093-6068283 |
| 3789 | EPD | 481-2600160 |
| 3790 | EPD | 094-5232326 |
| 3791 | EPD | 132-1927180 |
| 3792 | EPD | 372-3644121 |
| 3793 | EPD | 161-2254576 |
| 3794 | EPD | 031-3423566 |
| 3795 | EPD | 105-3002112 |
| 3796 | EPD | 441-7959058 |
| 3797 | EPD | 091-4171169 |
| 3798 | EPD | 422-2760205 |
| 3799 | EPD | 321-2466006 |
| 3800 | EPD | 132-1941935 |
| 3801 | EPD | 132-1943580 |
| 3802 | EPD | 381-8060885 |
| 3803 | EPD | 105-3013984 |
| 3804 | EPD | 263-3996740 |
| 3805 | EPD | 481-2617239 |
| 3806 | EPD | 352-5593160 |

| | | |
|---|---|---|
| 3807 | EPD | 095-0416294 |
| 3808 | EPD | 331-1259233 |
| 3809 | EPD | 381-7970254 |
| 3810 | EPD | 412-5535703 |
| 3811 | EPD | 271-9324262 |
| 3812 | EPD | 491-8927991 |
| 3813 | EPD | 132-1947147 |
| 3814 | EPD | 011-5647524 |
| 3815 | EPD | 091-4163111 |
| 3816 | EPD | 151-8261631 |
| 3817 | EPD | 011-5617233 |
| 3818 | EPD | 011-5626553 |
| 3819 | EPD | 321-2470358 |
| 3820 | EPD | 221-3892169 |
| 3821 | EPD | 241-7823998 |
| 3822 | EPD | 381-8110380 |
| 3823 | EPD | 581-2820686 |
| 3824 | EPD | 381-8063087 |
| 3825 | EPD | 091-4178168 |
| 3826 | EPD | 031-3455602 |
| 3827 | EPD | 371-3660596 |
| 3828 | EPD | 093-6111495 |
| 3829 | EPD | 381-8075465 |
| 3830 | EPD | 095-0414337 |
| 3831 | EPD | 412-5562426 |
| 3832 | EPD | 372-3668546 |
| 3833 | EPD | 381-8079274 |
| 3834 | EPD | 281-3302942 |
| 3835 | EPD | 548-4381374 |
| 3836 | EPD | 581-2841952 |
| 3837 | EPD | 271-9348354 |
| 3838 | EPD | 052-4119338 |
| 3839 | EPD | 263-4030091 |
| 3840 | EPD | 441-7976809 |
| 3841 | EPD | 481-2630497 |
| 3842 | EPD | 048-4506327 |
| 3843 | EPD | 132-1964466 |
| 3844 | EPD | 222-1710266 |
| 3845 | EPD | 461-4120478 |
| 3846 | EPD | 381-8057965 |
| 3847 | EPD | 381-8040425 |
| 3848 | EPD | 483-3725627 |
| 3849 | EPD | 151-8304930 |
| 3850 | EPD | 381-8086620 |
| 3851 | EPD | 023-2484272 |
| 3852 | EPD | 581-2843165 |
| 3853 | EPD | 132-1955609 |

| | | |
|---|---|---|
| 3854 | EPD | 381-8043552 |
| 3855 | EPD | 352-5556991 |
| 3856 | EPD | 137-3609579 |
| 3857 | EPD | 561-8326373 |
| 3858 | EPD | 581-2820611 |
| 3859 | EPD | 381-8029846 |
| 3860 | EPD | 581-2819166 |
| 3861 | EPD | 105-2966581 |
| 3862 | EPD | 461-4126572 |
| 3863 | EPD | 105-2966756 |
| 3864 | EPD | 461-4123264 |
| 3865 | EPD | 381-8049004 |
| 3866 | EPD | 249-5071071 |
| 3867 | EPD | 151-8283479 |
| 3868 | EPD | 493-8330962 |
| 3869 | EPD | 381-8071191 |
| 3870 | EPD | 413-4643413 |
| 3871 | EPD | 271-9338340 |
| 3872 | EPD | 161-2250468 |
| 3873 | EPD | 381-8079642 |
| 3874 | EPD | 105-3115050 |
| 3875 | EPD | 381-8095508 |
| 3876 | EPD | 422-2769551 |
| 3877 | EPD | 132-1955572 |
| 3878 | EPD | 105-3049024 |
| 3879 | EPD | 093-6142774 |
| 3880 | EPD | 381-8140137 |
| 3881 | EPD | 201-3716351 |
| 3882 | EPD | 241-7856815 |
| 3883 | EPD | 461-4153453 |
| 3884 | EPD | 151-8326726 |
| 3885 | EPD | 372-3677288 |
| 3886 | EPD | 132-1958425 |
| 3887 | EPD | 442-2680083 |
| 3888 | EPD | 241-7869507 |
| 3889 | EPD | 161-2266759 |
| 3890 | EPD | 222-1711340 |
| 3891 | EPD | 151-8375371 |
| 3892 | EPD | 151-8151854 |
| 3893 | EPD | 381-8030072 |
| 3894 | EPD | 151-8286423 |
| 3895 | EPD | 381-7960161 |
| 3896 | EPD | 091-4190044 |
| 3897 | EPD | 043-7407450 |
| 3898 | EPD | 541-7545154 |
| 3899 | EPD | 412-5548873 |
| 3900 | EPD | 151-8297831 |

| 3901 | EPD | 461-4109466 |
|------|-----|-------------|
| 3902 | EPD | 271-9323714 |
| 3903 | EPD | 052-4063511 |
| 3904 | EPD | 137-3588541 |
| 3905 | EPD | 093-6151946 |
| 3906 | EPD | 231-0868713 |
| 3907 | EPD | 263-4001066 |
| 3908 | EPD | 461-4126645 |
| 3909 | EPD | 493-8326026 |
| 3910 | EPD | 441-7967859 |
| 3911 | EPD | 132-1948145 |
| 3912 | EPD | 5.56E+08 |
| 3913 | EPD | 161-2252953 |
| 3914 | EPD | 091-4198728 |
| 3915 | EPD | 491-8964732 |
| 3916 | EPD | 321-2470125 |
| 3917 | EPD | 371-3677460 |
| 3918 | EPD | 461-4160874 |
| 3919 | EPD | 412-5580833 |
| 3920 | EPD | 371-3668916 |
| 3921 | EPD | 413-4652619 |
| 3922 | EPD | 491-8993570 |
| 3923 | EPD | 105-3069881 |
| 3924 | EPD | 351-4917003 |
| 3925 | EPD | 105-3069709 |
| 3926 | EPD | 441-8014463 |
| 3927 | EPD | 372-3663900 |
| 3928 | EPD | 105-3088845 |
| 3929 | EPD | 461-4144314 |
| 3930 | EPD | 094-5270960 |
| 3931 | EPD | 422-2783547 |
| 3932 | EPD | 581-2870624 |
| 3933 | EPD | 422-2778576 |
| 3934 | EPD | 482-3845560 |
| 3935 | EPD | 105-3125216 |
| 3936 | EPD | 281-3337428 |
| 3937 | EPD | 581-2871744 |
| 3938 | EPD | 581-2871353 |
| 3939 | EPD | 011-5693751 |
| 3940 | EPD | 031-3467906 |
| 3941 | EPD | 241-7895650 |
| 3942 | EPD | 105-2962581 |
| 3943 | EPD | 521-6338164 |
| 3944 | EPD | 094-5256713 |
| 3945 | EPD | 441-7923481 |
| 3946 | EPD | 105-2929986 |
| 3947 | EPD | 249-5083743 |

| 3948 | EPD | 492-7803480 |
|------|-----|-------------|
| 3949 | EPD | 581-2824108 |
| 3950 | EPD | 482-3835274 |
| 3951 | EPD | 261-9194120 |
| 3952 | EPD | 291-3528922 |
| 3953 | EPD | 442-2664118 |
| 3954 | EPD | 571-0787096 |
| 3955 | EPD | 011-5655254 |
| 3956 | EPD | 541-7564005 |
| 3957 | EPD | 137-3615699 |
| 3958 | EPD | 371-3666308 |
| 3959 | EPD | 132-1946774 |
| 3960 | EPD | 412-5579602 |
| 3961 | EPD | 132-1970898 |
| 3962 | EPD | 271-9350726 |
| 3963 | EPD | 095-0447075 |
| 3964 | EPD | 105-3073790 |
| 3965 | EPD | 105-3042951 |
| 3966 | EPD | 132-1955327 |
| 3967 | EPD | 412-5609841 |
| 3968 | EPD | 381-8139513 |
| 3969 | EPD | 011-5663966 |
| 3970 | EPD | 381-8118910 |
| 3971 | EPD | 481-2625599 |
| 3972 | EPD | 571-0788418 |
| 3973 | EPD | 031-3462828 |
| 3974 | EPD | 471-1071066 |
| 3975 | EPD | 121-2365142 |
| 3976 | EPD | 422-2783678 |
| 3977 | EPD | 581-2866012 |
| 3978 | EPD | 483-3754626 |
| 3979 | EPD | 571-0791641 |
| 3980 | EPD | 095-0453426 |
| 3981 | EPD | 221-3923430 |
| 3982 | EPD | 095-0446215 |
| 3983 | EPD | 374-4638395 |
| 3984 | EPD | 441-8012138 |
| 3985 | EPD | 201-3745489 |
| 3986 | EPD | 052-4161586 |
| 3987 | EPD | 263-4060012 |
| 3988 | EPD | 381-8207948 |
| 3989 | EPD | 271-9380054 |
| 3990 | EPD | 011-5704781 |
| 3991 | EPD | 461-4176720 |
| 3992 | EPD | 461-4174549 |
| 3993 | EPD | 093-6211773 |
| 3994 | EPD | 263-4083109 |

| 3995 | EPD | 581-2903535 |
|------|-----|-------------|
| 3996 | EPD | 381-8122206 |
| 3997 | EPD | 052-4135528 |
| 3998 | EPD | 061-3079346 |
| 3999 | EPD | 431-4311541 |
| 4000 | EPD | 105-3181072 |
| 4001 | EPD | 261-9215079 |
| 4002 | EPD | 105-3246864 |
| 4003 | EPD | 481-2654697 |
| 4004 | EPD | 374-4645837 |
| 4005 | EPD | 483-3745732 |
| 4006 | EPD | 441-8021248 |
| 4007 | EPD | 381-8162099 |
| 4008 | EPD | 105-3082553 |
| 4009 | EPD | 351-4934523 |
| 4010 | EPD | 071-1045191 |
| 4011 | EPD | 381-8156869 |
| 4012 | EPD | 381-8208989 |
| 4013 | EPD | 045-6474960 |
| 4014 | EPD | 261-9197770 |
| 4015 | EPD | 442-2682338 |
| 4016 | EPD | 494-3342091 |
| 4017 | EPD | 105-3248667 |
| 4018 | EPD | 581-2872829 |
| 4019 | EPD | 201-3745069 |
| 4020 | EPD | 421-4310120 |
| 4021 | EPD | 031-3462915 |
| 4022 | EPD | 281-3326331 |
| 4023 | EPD | 581-2871636 |
| 4024 | EPD | 151-8373131 |
| 4025 | EPD | 095-0449952 |
| 4026 | EPD | 132-1978698 |
| 4027 | EPD | 381-8163354 |
| 4028 | EPD | 263-4063576 |
| 4029 | EPD | 137-3732016 |
| 4030 | EPD | 271-9329775 |
| 4031 | EPD | 091-4265693 |
| 4032 | EPD | 137-3711290 |
| 4033 | EPD | 137-3728918 |
| 4034 | EPD | 332-4504410 |
| 4035 | EPD | 241-7912896 |
| 4036 | EPD | 422-2788760 |
| 4037 | EPD | 494-3337366 |
| 4038 | EPD | 151-8415254 |
| 4039 | EPD | 561-8391709 |
| 4040 | EPD | 371-3729148 |
| 4041 | EPD | 431-4329780 |

| | | |
|---|---|---|
| 4042 | EPD | 094-5305997 |
| 4043 | EPD | 132-1999856 |
| 4044 | EPD | 422-2794126 |
| 4045 | EPD | 052-4216733 |
| 4046 | EPD | 281-3343658 |
| 4047 | EPD | 561-8416978 |
| 4048 | EPD | 372-3709503 |
| 4049 | EPD | 381-8295597 |
| 4050 | EPD | 491-9024153 |
| 4051 | EPD | 052-4225199 |
| 4052 | EPD | 052-4227489 |
| 4053 | EPD | 483-3796104 |
| 4054 | EPD | 151-8478508 |
| 4055 | EPD | 481-2660430 |
| 4056 | EPD | 137-3804212 |
| 4057 | EPD | 151-8496002 |
| 4058 | EPD | 045-6507807 |
| 4059 | EPD | 095-0526444 |
| 4060 | EPD | 495-7677247 |
| 4061 | EPD | 105-3172709 |
| 4062 | EPD | 023-2543668 |
| 4063 | EPD | 461-4185541 |
| 4064 | EPD | 151-8458027 |
| 4065 | EPD | 031-3495936 |
| 4066 | EPD | 381-8272118 |
| 4067 | EPD | 241-7964132 |
| 4068 | EPD | 482-3841654 |
| 4069 | EPD | 581-2881061 |
| 4070 | EPD | 201-3742742 |
| 4071 | EPD | 442-2689697 |
| 4072 | EPD | 361-3103112 |
| 4073 | EPD | 091-4242033 |
| 4074 | EPD | 381-8159077 |
| 4075 | EPD | 381-8173368 |
| 4076 | EPD | 481-2648321 |
| 4077 | EPD | 371-3723877 |
| 4078 | EPD | 231-0879200 |
| 4079 | EPD | 292-4809359 |
| 4080 | EPD | 271-9400612 |
| 4081 | EPD | 581-2886329 |
| 4082 | EPD | 441-8049150 |
| 4083 | EPD | 132-1980128 |
| 4084 | EPD | 241-7899153 |
| 4085 | EPD | 105-3244268 |
| 4086 | EPD | 132-1941623 |
| 4087 | EPD | 461-4173680 |
| 4088 | EPD | 151-8438573 |

| 4089 | EPD | 132-1987517 |
|------|-----|-------------|
| 4090 | EPD | 181-2235380 |
| 4091 | EPD | 091-4248115 |
| 4092 | EPD | 291-3577900 |
| 4093 | EPD | 137-3734466 |
| 4094 | EPD | 352-5643772 |
| 4095 | EPD | 332-4503733 |
| 4096 | EPD | 221-3940314 |
| 4097 | EPD | 052-4215206 |
| 4098 | EPD | 262-1690012 |
| 4099 | EPD | 372-3710133 |
| 4100 | EPD | 132-1987914 |
| 4101 | EPD | 581-2901087 |
| 4102 | EPD | 071-1055165 |
| 4103 | EPD | 481-2659120 |
| 4104 | EPD | 332-4519920 |
| 4105 | EPD | 292-4833522 |
| 4106 | EPD | 561-8420648 |
| 4107 | EPD | 481-2668151 |
| 4108 | EPD | 441-8103622 |
| 4109 | EPD | 151-8457169 |
| 4110 | EPD | 132-1990335 |
| 4111 | EPD | 105-3299465 |
| 4112 | EPD | 591-1017737 |
| 4113 | EPD | 461-4203493 |
| 4114 | EPD | 105-3307339 |
| 4115 | EPD | 372-3716606 |
| 4116 | EPD | 381-8273113 |
| 4117 | EPD | 151-8472738 |
| 4118 | EPD | 093-6229541 |
| 4119 | EPD | 292-4848402 |
| 4120 | EPD | 381-8268664 |
| 4121 | EPD | 071-1064415 |
| 4122 | EPD | 161-2303381 |
| 4123 | EPD | 031-3511190 |
| 4124 | EPD | 381-8219453 |
| 4125 | EPD | 271-9421215 |
| 4126 | EPD | 221-3942691 |
| 4127 | EPD | 541-7726968 |
| 4128 | EPD | 481-2682045 |
| 4129 | EPD | 094-5298085 |
| 4130 | EPD | 381-8153783 |
| 4131 | EPD | 381-8208342 |
| 4132 | EPD | 249-5096181 |
| 4133 | EPD | 105-3225917 |
| 4134 | EPD | 292-4824767 |
| 4135 | EPD | 105-3262386 |

| | | |
|---|---|---|
| 4136 | EPD | 093-6193821 |
| 4137 | EPD | 052-4235984 |
| 4138 | EPD | 137-3786638 |
| 4139 | EPD | 137-3863332 |
| 4140 | EPD | 481-2639394 |
| 4141 | EPD | 421-4305767 |
| 4142 | EPD | 031-3473752 |
| 4143 | EPD | 381-8166866 |
| 4144 | EPD | 571-0797800 |
| 4145 | EPD | 581-2898514 |
| 4146 | EPD | 043-7456185 |
| 4147 | EPD | 031-3515271 |
| 4148 | EPD | 381-8304148 |
| 4149 | EPD | 413-4766450 |
| 4150 | EPD | 381-8270986 |
| 4151 | EPD | 481-2649818 |
| 4152 | EPD | 281-3332825 |
| 4153 | EPD | 412-5643991 |
| 4154 | EPD | 371-3720920 |
| 4155 | EPD | 095-0480660 |
| 4156 | EPD | 491-9046874 |
| 4157 | EPD | 095-0526677 |
| 4158 | EPD | 151-8514707 |
| 4159 | EPD | 374-4650997 |
| 4160 | EPD | 451-0915759 |
| 4161 | EPD | 311-1886418 |
| 4162 | EPD | 263-4086396 |
| 4163 | EPD | 422-2802124 |
| 4164 | EPD | 481-2659330 |
| 4165 | EPD | 091-4290754 |
| 4166 | EPD | 412-5706490 |
| 4167 | EPD | 441-8122720 |
| 4168 | EPD | 132-1997429 |
| 4169 | EPD | 352-5677073 |
| 4170 | EPD | 548-4391409 |
| 4171 | EPD | 441-8120952 |
| 4172 | EPD | 011-5750599 |
| 4173 | EPD | 052-4250634 |
| 4174 | EPD | 105-3322496 |
| 4175 | EPD | 048-4580424 |
| 4176 | EPD | 052-4156413 |
| 4177 | EPD | 442-2727507 |
| 4178 | EPD | 332-4528446 |
| 4179 | EPD | 044-4320070 |
| 4180 | EPD | 151-8523403 |
| 4181 | EPD | 442-2737845 |
| 4182 | EPD | 381-8326823 |

| 4183 | EPD | 413-4756079 |
|------|-----|-------------|
| 4184 | EPD | 321-2502887 |
| 4185 | EPD | 571-0806960 |
| 4186 | EPD | 412-5735110 |
| 4187 | EPD | 052-4316963 |
| 4188 | EPD | 031-3482637 |
| 4189 | EPD | 331-1291573 |
| 4190 | EPD | 241-8015986 |
| 4191 | EPD | 221-3957542 |
| 4192 | EPD | 095-0571279 |
| 4193 | EPD | 221-3958055 |
| 4194 | EPD | 052-4329156 |
| 4195 | EPD | 482-3892373 |
| 4196 | EPD | 132-1985420 |
| 4197 | EPD | 011-5705236 |
| 4198 | EPD | 491-9068755 |
| 4199 | EPD | 381-8243808 |
| 4200 | EPD | 151-8488143 |
| 4201 | EPD | 381-8291470 |
| 4202 | EPD | 221-3939707 |
| 4203 | EPD | 561-8466432 |
| 4204 | EPD | 011-5783778 |
| 4205 | EPD | 292-4890247 |
| 4206 | EPD | 442-2713753 |
| 4207 | EPD | 461-4244820 |
| 4208 | EPD | 461-4197591 |
| 4209 | EPD | 541-7704378 |
| 4210 | EPD | 381-8260113 |
| 4211 | EPD | 011-5727169 |
| 4212 | EPD | 045-6479417 |
| 4213 | EPD | 581-2915028 |
| 4214 | EPD | 442-2703704 |
| 4215 | EPD | 281-3351569 |
| 4216 | EPD | 561-8417060 |
| 4217 | EPD | 461-4272628 |
| 4218 | EPD | 132-1997464 |
| 4219 | EPD | 011-5762624 |
| 4220 | EPD | 151-8456423 |
| 4221 | EPD | 581-2911922 |
| 4222 | EPD | 151-8440400 |
| 4223 | EPD | 331-1283652 |
| 4224 | EPD | 374-4661041 |
| 4225 | EPD | 093-6228598 |
| 4226 | EPD | 105-3327753 |
| 4227 | EPD | 221-3934672 |
| 4228 | EPD | 381-8282861 |
| 4229 | EPD | 105-3262862 |

| 4230 | EPD | 442-2722387 |
|------|-----|-------------|
| 4231 | EPD | 121-2386816 |
| 4232 | EPD | 201-3771907 |
| 4233 | EPD | 105-3304332 |
| 4234 | EPD | 381-8267215 |
| 4235 | EPD | 381-8302617 |
| 4236 | EPD | 381-8268635 |
| 4237 | EPD | 011-5775208 |
| 4238 | EPD | 541-7692704 |
| 4239 | EPD | 105-3400984 |
| 4240 | EPD | 249-5127374 |
| 4241 | EPD | 121-2397860 |
| 4242 | EPD | 011-5752627 |
| 4243 | EPD | 381-8290192 |
| 4244 | EPD | 441-8163124 |
| 4245 | EPD | 105-3332520 |
| 4246 | EPD | 263-4123809 |
| 4247 | EPD | 281-3359296 |
| 4248 | EPD | 241-8066306 |
| 4249 | EPD | 151-8532962 |
| 4250 | EPD | 442-2734458 |
| 4251 | EPD | 105-3396460 |
| 4252 | EPD | 521-6571325 |
| 4253 | EPD | 381-8338322 |
| 4254 | EPD | 095-0589161 |
| 4255 | EPD | 095-0578391 |
| 4256 | EPD | 491-9143261 |
| 4257 | EPD | 241-8023250 |
| 4258 | EPD | 105-3454425 |
| 4259 | EPD | 091-4357413 |
| 4260 | EPD | 095-0595824 |
| 4261 | EPD | 541-7804697 |
| 4262 | EPD | 241-8089887 |
| 4263 | EPD | 481-2688563 |
| 4264 | EPD | 492-7988435 |
| 4265 | EPD | 271-9455849 |
| 4266 | EPD | 052-4330306 |
| 4267 | EPD | 461-4247719 |
| 4268 | EPD | 241-8047286 |
| 4269 | EPD | 093-6291657 |
| 4270 | EPD | 292-4925720 |
| 4271 | EPD | 048-4596208 |
| 4272 | EPD | 481-2704134 |
| 4273 | EPD | 481-2704236 |
| 4274 | EPD | 105-3545091 |
| 4275 | EPD | 421-4371612 |
| 4276 | EPD | 137-3736444 |

| | | |
|---|---|---|
| 4277 | EPD | 105-3260826 |
| 4278 | EPD | 105-3266359 |
| 4279 | EPD | 352-5664510 |
| 4280 | EPD | 493-8451963 |
| 4281 | EPD | 249-5112386 |
| 4282 | EPD | 441-8115027 |
| 4283 | EPD | 094-5336262 |
| 4284 | EPD | 271-9420987 |
| 4285 | EPD | 023-2629328 |
| 4286 | EPD | 561-8481046 |
| 4287 | EPD | 052-4225958 |
| 4288 | EPD | 201-3816720 |
| 4289 | EPD | 281-3346791 |
| 4290 | EPD | 071-1057160 |
| 4291 | EPD | 422-2804131 |
| 4292 | EPD | 105-3314641 |
| 4293 | EPD | 483-3824569 |
| 4294 | EPD | 562-2084951 |
| 4295 | EPD | 541-7716931 |
| 4296 | EPD | 263-4203335 |
| 4297 | EPD | 471-1075554 |
| 4298 | EPD | 262-1708982 |
| 4299 | EPD | 431-4352760 |
| 4300 | EPD | 561-8452917 |
| 4301 | EPD | 061-3128578 |
| 4302 | EPD | 093-6246897 |
| 4303 | EPD | 352-5703955 |
| 4304 | EPD | 105-3392842 |
| 4305 | EPD | 011-5755783 |
| 4306 | EPD | 471-1082713 |
| 4307 | EPD | 561-8495436 |
| 4308 | EPD | 052-4295790 |
| 4309 | EPD | 023-2632219 |
| 4310 | EPD | 043-7454995 |
| 4311 | EPD | 413-4758664 |
| 4312 | EPD | 105-3449287 |
| 4313 | EPD | 352-5728254 |
| 4314 | EPD | 105-3435484 |
| 4315 | EPD | 231-0889295 |
| 4316 | EPD | 331-1296367 |
| 4317 | EPD | 351-5040982 |
| 4318 | EPD | 023-2640346 |
| 4319 | EPD | 105-3464871 |
| 4320 | EPD | 291-3643450 |
| 4321 | EPD | 461-4232737 |
| 4322 | EPD | 031-3524629 |
| 4323 | EPD | 137-4007346 |

| | | |
|---|---|---|
| 4324 | EPD | 421-4356492 |
| 4325 | EPD | 091-4386432 |
| 4326 | EPD | 201-3880525 |
| 4327 | EPD | 413-4770330 |
| 4328 | EPD | 262-1718229 |
| 4329 | EPD | 105-3529602 |
| 4330 | EPD | 095-0561916 |
| 4331 | EPD | 093-6299282 |
| 4332 | EPD | 495-7832735 |
| 4333 | EPD | 105-3485372 |
| 4334 | EPD | 105-3535150 |
| 4335 | EPD | 151-8612049 |
| 4336 | EPD | 105-3567596 |
| 4337 | EPD | 381-8381191 |
| 4338 | EPD | 461-4271849 |
| 4339 | EPD | 422-2829561 |
| 4340 | EPD | 241-8061055 |
| 4341 | EPD | 431-4394760 |
| 4342 | EPD | 481-2616256 |
| 4343 | EPD | 137-3967568 |
| 4344 | EPD | 105-3553495 |
| 4345 | EPD | 022-1933451 |
| 4346 | EPD | 151-8633220 |
| 4347 | EPD | 482-3899619 |
| 4348 | EPD | 413-4815312 |
| 4349 | EPD | 091-4384789 |
| 4350 | EPD | 481-2671774 |
| 4351 | EPD | 431-4350362 |
| 4352 | EPD | 105-3362466 |
| 4353 | EPD | 412-5676478 |
| 4354 | EPD | 095-0540111 |
| 4355 | EPD | 352-5720816 |
| 4356 | EPD | 561-8491457 |
| 4357 | EPD | 271-9444353 |
| 4358 | EPD | 201-3828656 |
| 4359 | EPD | 093-6305328 |
| 4360 | EPD | 071-1079382 |
| 4361 | EPD | 495-7849406 |
| 4362 | EPD | 581-2905991 |
| 4363 | EPD | 071-1084898 |
| 4364 | EPD | 481-2661164 |
| 4365 | EPD | 132-2019810 |
| 4366 | EPD | 441-8169451 |
| 4367 | EPD | 352-5730757 |
| 4368 | EPD | 441-8237414 |
| 4369 | EPD | 372-3719161 |
| 4370 | EPD | 151-8491543 |

| 4371 | EPD | 374-4661977 |
| 4372 | EPD | 231-0890162 |
| 4373 | EPD | 491-9087795 |
| 4374 | EPD | 352-5675332 |
| 4375 | EPD | 541-7711622 |
| 4376 | EPD | 271-9416822 |
| 4377 | EPD | 292-4834478 |
| 4378 | EPD | 495-7782175 |
| 4379 | EPD | 352-5701012 |
| 4380 | EPD | 571-0830124 |
| 4381 | EPD | 137-3855359 |
| 4382 | EPD | 281-3358249 |
| 4383 | EPD | 422-2810767 |
| 4384 | EPD | 105-3249645 |
| 4385 | EPD | 332-4582729 |
| 4386 | EPD | 441-8157374 |
| 4387 | EPD | 493-8540739 |
| 4388 | EPD | 351-5057682 |
| 4389 | EPD | 201-3815097 |
| 4390 | EPD | 011-5824820 |
| 4391 | EPD | 441-8173529 |
| 4392 | EPD | 052-4281132 |
| 4393 | EPD | 221-3945970 |
| 4394 | EPD | 381-8422352 |
| 4395 | EPD | 043-7500309 |
| 4396 | EPD | 222-1730458 |
| 4397 | EPD | 045-6561895 |
| 4398 | EPD | 052-4307223 |
| 4399 | EPD | 023-2672463 |
| 4400 | EPD | 271-9441199 |
| 4401 | EPD | 071-1073548 |
| 4402 | EPD | 052-4381501 |
| 4403 | EPD | 332-4578386 |
| 4404 | EPD | 031-3535020 |
| 4405 | EPD | 441-8209804 |
| 4406 | EPD | 071-1078256 |
| 4407 | EPD | 352-5782632 |
| 4408 | EPD | 023-2775317 |
| 4409 | EPD | 181-2274089 |
| 4410 | EPD | 591-1026167 |
| 4411 | EPD | 071-1084869 |
| 4412 | EPD | 441-8232837 |
| 4413 | EPD | 581-3005347 |
| 4414 | EPD | 093-6300512 |
| 4415 | EPD | 281-3383917 |
| 4416 | EPD | 495-7844190 |
| 4417 | EPD | 023-2784479 |

| 4418 | EPD | 271-9462879 |
|------|-----|-------------|
| 4419 | EPD | 241-8113595 |
| 4420 | EPD | 381-8530060 |
| 4421 | EPD | 482-3903220 |
| 4422 | EPD | 263-4200628 |
| 4423 | EPD | 422-2828479 |
| 4424 | EPD | 291-3689498 |
| 4425 | EPD | 105-3612745 |
| 4426 | EPD | 374-4751538 |
| 4427 | EPD | 381-8510644 |
| 4428 | EPD | 581-3045402 |
| 4429 | EPD | 105-3655985 |
| 4430 | EPD | 381-8453632 |
| 4431 | EPD | 481-2723389 |
| 4432 | EPD | 071-1095470 |
| 4433 | EPD | 561-8563472 |
| 4434 | EPD | 221-4003197 |
| 4435 | EPD | 491-9187597 |
| 4436 | EPD | 581-3062706 |
| 4437 | EPD | 561-8458115 |
| 4438 | EPD | 105-3402848 |
| 4439 | EPD | 151-8553361 |
| 4440 | EPD | 043-7476529 |
| 4441 | EPD | 251-3376229 |
| 4442 | EPD | 451-0927836 |
| 4443 | EPD | 221-3966147 |
| 4444 | EPD | 137-3916254 |
| 4445 | EPD | 493-8583235 |
| 4446 | EPD | 548-4424253 |
| 4447 | EPD | 093-6345597 |
| 4448 | EPD | 413-4706615 |
| 4449 | EPD | 105-3199123 |
| 4450 | EPD | 105-3398194 |
| 4451 | EPD | 071-1091990 |
| 4452 | EPD | 221-3944721 |
| 4453 | EPD | 541-7745141 |
| 4454 | EPD | 271-9477640 |
| 4455 | EPD | 044-4317899 |
| 4456 | EPD | 381-8421124 |
| 4457 | EPD | 374-4712172 |
| 4458 | EPD | 091-4375662 |
| 4459 | EPD | 071-1069493 |
| 4460 | EPD | 581-2962800 |
| 4461 | EPD | 493-8518520 |
| 4462 | EPD | 105-3471502 |
| 4463 | EPD | 311-1893664 |
| 4464 | EPD | 291-3634199 |

| 4465 | EPD | 461-4288079 |
| 4466 | EPD | 011-5818037 |
| 4467 | EPD | 401-1121924 |
| 4468 | EPD | 161-2351451 |
| 4469 | EPD | 095-0583718 |
| 4470 | EPD | 381-8347274 |
| 4471 | EPD | 381-8449650 |
| 4472 | EPD | 381-8434787 |
| 4473 | EPD | 491-9141520 |
| 4474 | EPD | 241-8046750 |
| 4475 | EPD | 311-1910336 |
| 4476 | EPD | 095-0582128 |
| 4477 | EPD | 411-4166970 |
| 4478 | EPD | 081-0830395 |
| 4479 | EPD | 048-4624338 |
| 4480 | EPD | 095-0586612 |
| 4481 | EPD | 442-2749554 |
| 4482 | EPD | 332-4556079 |
| 4483 | EPD | 494-3382184 |
| 4484 | EPD | 023-2746169 |
| 4485 | EPD | 023-2748879 |
| 4486 | EPD | 271-9454134 |
| 4487 | EPD | 151-8666191 |
| 4488 | EPD | 048-4599732 |
| 4489 | EPD | 492-8040129 |
| 4490 | EPD | 011-5855387 |
| 4491 | EPD | 137-3953806 |
| 4492 | EPD | 461-4256001 |
| 4493 | EPD | 381-8442509 |
| 4494 | EPD | 548-4410776 |
| 4495 | EPD | 137-3958616 |
| 4496 | EPD | 541-7804832 |
| 4497 | EPD | 441-8263682 |
| 4498 | EPD | 221-3982264 |
| 4499 | EPD | 548-4416648 |
| 4500 | EPD | 161-2339698 |
| 4501 | EPD | 031-3543900 |
| 4502 | EPD | 221-3949598 |
| 4503 | EPD | 491-9145046 |
| 4504 | EPD | 161-2339719 |
| 4505 | EPD | 493-8599083 |
| 4506 | EPD | 581-3019953 |
| 4507 | EPD | 493-8580143 |
| 4508 | EPD | 094-5415336 |
| 4509 | EPD | 541-7839057 |
| 4510 | EPD | 023-2666389 |
| 4511 | EPD | 048-4635721 |

| 4512 | EPD | 493-8678055 |
| 4513 | EPD | 094-5424729 |
| 4514 | EPD | 263-4199877 |
| 4515 | EPD | 461-4299593 |
| 4516 | EPD | 094-5467849 |
| 4517 | EPD | 441-8339996 |
| 4518 | EPD | 137-4064973 |
| 4519 | EPD | 441-8373514 |
| 4520 | EPD | 381-8497583 |
| 4521 | EPD | 137-4042722 |
| 4522 | EPD | 495-7928725 |
| 4523 | EPD | 491-9076990 |
| 4524 | EPD | 093-6349973 |
| 4525 | EPD | 541-7884360 |
| 4526 | EPD | 221-4004061 |
| 4527 | EPD | 381-8392425 |
| 4528 | EPD | 105-3750189 |
| 4529 | EPD | 048-4687469 |
| 4530 | EPD | 492-8085545 |
| 4531 | EPD | 094-5461665 |
| 4532 | EPD | 241-8180432 |
| 4533 | EPD | 105-3800857 |
| 4534 | EPD | 481-2754465 |
| 4535 | EPD | 221-4023655 |
| 4536 | EPD | 581-3100471 |
| 4537 | EPD | 105-3779582 |
| 4538 | EPD | 581-3077066 |
| 4539 | EPD | 105-3812697 |
| 4540 | EPD | 441-8393577 |
| 4541 | EPD | 095-0557928 |
| 4542 | EPD | 137-3870464 |
| 4543 | EPD | 481-2664432 |
| 4544 | EPD | 249-5137103 |
| 4545 | EPD | 201-3833502 |
| 4546 | EPD | 561-8501706 |
| 4547 | EPD | 105-3488639 |
| 4548 | EPD | 095-0566907 |
| 4549 | EPD | 493-8547901 |
| 4550 | EPD | 261-9433970 |
| 4551 | EPD | 137-3903751 |
| 4552 | EPD | 381-8446523 |
| 4553 | EPD | 461-4333489 |
| 4554 | EPD | 045-6562651 |
| 4555 | EPD | 093-6380547 |
| 4556 | EPD | 441-8270779 |
| 4557 | EPD | 105-3711518 |
| 4558 | Targeted | 491-7294210 |

| | | |
|---|---|---|
| 4559 | Targeted | 491-7289386 |
| 4560 | Targeted | 492-6130976 |
| 4561 | Targeted | 491-7150860 |
| 4562 | Targeted | 491-7234505 |
| 4563 | Targeted | 491-7240444 |
| 4564 | Targeted | 777-7777777 |
| 4565 | Targeted | 401-011361 |
| 4566 | Targeted | 463-011404 |
| 4567 | Targeted | 777-7777777 |
| 4568 | Targeted | 521-5027632 |
| 4569 | Targeted | 521-4773094 |
| 4570 | Targeted | 521-4825287 |
| 4571 | Targeted | 521-4831904 |
| 4572 | Targeted | 521-4867416 |
| 4573 | Targeted | 521-4939258 |
| 4574 | Targeted | 105-0377505 |
| 4575 | Targeted | 043-6914630 |
| 4576 | Targeted | 332-3825423 |
| 4577 | Targeted | 045-5856639 |
| 4578 | Targeted | 561-7408135 |
| 4579 | Targeted | 048-3145734 |
| 4580 | Targeted | 231-0750258 |
| 4581 | Targeted | 044-4066510 |
| 4582 | Targeted | 022-1620150 |
| 4583 | Targeted | 031-2898850 |
| 4584 | Targeted | 441-6769874 |
| 4585 | Targeted | 221-3368562 |
| 4586 | Targeted | 401-0988163 |
| 4587 | Targeted | 043-6912153 |
| 4588 | Targeted | 471-0967146 |
| 4589 | Targeted | 044-4072749 |
| 4590 | Targeted | 569-0529577 |
| 4591 | Targeted | 241-6510859 |
| 4592 | Targeted | 441-6789261 |
| 4593 | Targeted | 137-1155445 |
| 4594 | Targeted | 482-3480893 |
| 4595 | Targeted | 151-6637872 |
| 4596 | Targeted | 023-1012547 |
| 4597 | Targeted | 321-2176653 |
| 4598 | Targeted | 481-2298324 |
| 4599 | Targeted | 311-1689724 |
| 4600 | Targeted | 413-3850623 |
| 4601 | Targeted | 052-2079032 |
| 4602 | Targeted | 151-6634529 |
| 4603 | Targeted | 091-3545448 |
| 4604 | Targeted | 048-3282977 |
| 4605 | Targeted | 043-6915919 |

| 4606 | Targeted | 052-2083769 |
| 4607 | Targeted | 561-7480556 |
| 4608 | Targeted | 092-8947536 |
| 4609 | Targeted | 482-3479895 |
| 4610 | Targeted | 121-1960716 |
| 4611 | Targeted | 321-2176630 |
| 4612 | Targeted | 048-3247663 |
| 4613 | Targeted | 023-1046738 |
| 4614 | Targeted | 271-8675890 |
| 4615 | Targeted | 321-2177557 |
| 4616 | Targeted | 381-6488803 |
| 4617 | Targeted | 321-2178336 |
| 4618 | Targeted | 401-0989986 |
| 4619 | Targeted | 231-0755623 |
| 4620 | Targeted | 451-0759519 |
| 4621 | Targeted | 231-0756209 |
| 4622 | Targeted | 332-3854465 |
| 4623 | Targeted | 271-8681374 |
| 4624 | Targeted | 131-8504731 |
| 4625 | Targeted | 292-4158280 |
| 4626 | Targeted | 231-0757942 |
| 4627 | Targeted | 061-2452459 |
| 4628 | Targeted | 482-3496648 |
| 4629 | Targeted | 341-0764973 |
| 4630 | Targeted | 052-2119805 |
| 4631 | Targeted | 043-6929585 |
| 4632 | Targeted | 048-3378497 |
| 4633 | Targeted | 521-4899795 |
| 4634 | Targeted | 048-3302310 |
| 4635 | Targeted | 042-7781103 |
| 4636 | Targeted | 281-2880382 |
| 4637 | Targeted | 121-1957066 |
| 4638 | Targeted | 197-2667808 |
| 4639 | Targeted | 561-7484936 |
| 4640 | Targeted | 151-6683326 |
| 4641 | Targeted | 043-6936239 |
| 4642 | Targeted | 361-2620761 |
| 4643 | Targeted | 221-3408206 |
| 4644 | Targeted | 591-0911129 |
| 4645 | Targeted | 321-2185632 |
| 4646 | Targeted | 048-3399077 |
| 4647 | Targeted | 048-3399110 |
| 4648 | Targeted | 591-0911590 |
| 4649 | Targeted | 197-2791396 |
| 4650 | Targeted | 151-6712314 |
| 4651 | Targeted | 061-2453159 |
| 4652 | Targeted | 401-0993498 |

| | | |
|---|---|---|
| 4653 | Targeted | 591-0910963 |
| 4654 | Targeted | 052-2122862 |
| 4655 | Targeted | 492-6349078 |
| 4656 | Targeted | 311-1696993 |
| 4657 | Targeted | 071-0913099 |
| 4658 | Targeted | 413-3888500 |
| 4659 | Targeted | 048-3389510 |
| 4660 | Targeted | 482-3502209 |
| 4661 | Targeted | 271-8708930 |
| 4662 | Targeted | 197-2772657 |
| 4663 | Targeted | 361-2597963 |
| 4664 | Targeted | 281-2896960 |
| 4665 | Targeted | 271-8700779 |
| 4666 | Targeted | 311-1697743 |
| 4667 | Targeted | 321-2191682 |
| 4668 | Targeted | 561-7501013 |
| 4669 | Targeted | 045-5893002 |
| 4670 | Targeted | 043-6952934 |
| 4671 | Targeted | 044-4096462 |
| 4672 | Targeted | 291-2959877 |
| 4673 | Targeted | 461-3688581 |
| 4674 | Targeted | 241-6600716 |
| 4675 | Targeted | 561-7522830 |
| 4676 | Targeted | 412-4817367 |
| 4677 | Targeted | 271-8722462 |
| 4678 | Targeted | 311-1700206 |
| 4679 | Targeted | 471-0946861 |
| 4680 | Targeted | 361-2597299 |
| 4681 | Targeted | 591-0911883 |
| 4682 | Targeted | 231-0762262 |
| 4683 | Targeted | 311-1701008 |
| 4684 | Targeted | 561-7528442 |
| 4685 | Targeted | 048-3423929 |
| 4686 | Targeted | 482-3514387 |
| 4687 | Targeted | 591-0912794 |
| 4688 | Targeted | 401-0996862 |
| 4689 | Targeted | 431-3757640 |
| 4690 | Targeted | 561-7541773 |
| 4691 | Targeted | 331-1135951 |
| 4692 | Targeted | 311-1701253 |
| 4693 | Targeted | 561-7539212 |
| 4694 | Targeted | 121-1985254 |
| 4695 | Targeted | 045-5921063 |
| 4696 | Targeted | 231-0758823 |
| 4697 | Targeted | 048-3407184 |
| 4698 | Targeted | 048-3156533 |
| 4699 | Targeted | 471-0974646 |

| 4700 | Targeted | 042-7791753 |
| 4701 | Targeted | 042-7791458 |
| 4702 | Targeted | 048-3406602 |
| 4703 | Targeted | 441-6907258 |
| 4704 | Targeted | 321-2203303 |
| 4705 | Targeted | 052-2245727 |
| 4706 | Targeted | 043-6982279 |
| 4707 | Targeted | 221-3477201 |
| 4708 | Targeted | 361-2688326 |
| 4709 | Targeted | 431-3836460 |
| 4710 | Targeted | 197-2973155 |
| 4711 | Targeted | 052-2473590 |
| 4712 | Targeted | 052-2520655 |
| 4713 | Targeted | 111-1089181 |
| 4714 | Targeted | 111-1092384 |
| 4715 | Targeted | 111-1100582 |
| 4716 | Targeted | 022-0117977 |
| 4717 | Targeted | 354-011736 |
| 4718 | Targeted | 111-1111215 |
| 4719 | Targeted | 052-2581103 |
| 4720 | Targeted | 048-3670286 |
| 4721 | Targeted | 048-3720347 |
| 4722 | Targeted | 341-0797248 |
| 4723 | Targeted | 361-2710106 |
| 4724 | Targeted | 281-2963724 |
| 4725 | Targeted | 321-2255569 |
| 4726 | Targeted | 241-6935971 |
| 4727 | Targeted | 331-1162753 |
| 4728 | Targeted | 061-2587993 |
| 4729 | Targeted | 471-0991945 |
| 4730 | Targeted | 042-7838237 |
| 4731 | Targeted | 044-4175095 |
| 4732 | Targeted | 331-1165687 |
| 4733 | Targeted | 292-4314882 |
| 4734 | Targeted | 048-3840444 |
| 4735 | Targeted | 311-1734347 |
| 4736 | Targeted | 043-7123660 |
| 4737 | Targeted | 271-8857512 |
| 4738 | Targeted | 121-2069742 |
| 4739 | Targeted | 471-0994424 |
| 4740 | Targeted | 431-3906214 |
| 4741 | Targeted | 181-1995440 |
| 4742 | Targeted | 052-2797889 |
| 4743 | Targeted | 271-8910210 |
| 4744 | Targeted | 121-2079240 |
| 4745 | Targeted | 043-7136753 |
| 4746 | Targeted | 043-7139858 |

| 4747 | Targeted | 043-7120402 |
|------|----------|-------------|
| 4748 | Targeted | 048-3872164 |
| 4749 | Targeted | 332-4133862 |
| 4750 | Targeted | 561-7786713 |
| 4751 | Targeted | 045-6118756 |
| 4752 | Targeted | 271-8917763 |
| 4753 | Targeted | 311-1735388 |
| 4754 | Targeted | 311-1738122 |
| 4755 | Targeted | 522-0000992 |
| 4756 | Targeted | 061-2621447 |
| 4757 | Targeted | 471-0998432 |
| 4758 | Targeted | 341-0810918 |
| 4759 | Targeted | 043-7128697 |
| 4760 | Targeted | 052-2894769 |
| 4761 | Targeted | 045-6173253 |
| 4762 | Targeted | 197-3221634 |
| 4763 | Targeted | 221-3576560 |
| 4764 | Targeted | 431-3969141 |
| 4765 | Targeted | 043-7155237 |
| 4766 | Targeted | 043-7157737 |
| 4767 | Targeted | 331-1180229 |
| 4768 | Targeted | 341-0817396 |
| 4769 | Targeted | 281-3014592 |
| 4770 | Targeted | 271-8938803 |
| 4771 | Targeted | 061-2657260 |
| 4772 | Targeted | 332-4179325 |
| 4773 | Targeted | 043-7162953 |
| 4774 | Targeted | 043-7163618 |
| 4775 | Targeted | 043-7164137 |
| 4776 | Targeted | 043-7162092 |
| 4777 | Targeted | 591-0938768 |
| 4778 | Targeted | 471-1007338 |
| 4779 | Targeted | 413-4172030 |
| 4780 | Targeted | 321-2306024 |
| 4781 | Targeted | 052-3066511 |
| 4782 | Targeted | 052-3055049 |
| 4783 | Targeted | 197-3305372 |
| 4784 | Targeted | 044-4210825 |
| 4785 | Targeted | 251-2979095 |
| 4786 | Targeted | 197-3258838 |
| 4787 | Targeted | 151-7240005 |
| 4788 | Targeted | 122-0157684 |
| 4789 | Targeted | 105-1341282 |
| 4790 | Targeted | 197-3316504 |
| 4791 | Targeted | 048-3669729 |
| 4792 | Targeted | 151-7319469 |
| 4793 | Targeted | 591-0940437 |

| | | |
|---|---|---|
| 4794 | Targeted | 561-7889552 |
| 4795 | Targeted | 121-2127335 |
| 4796 | Targeted | 413-4220664 |
| 4797 | Targeted | 197-3328922 |
| 4798 | Targeted | 591-0940233 |
| 4799 | Targeted | 271-8997824 |
| 4800 | Targeted | 271-8999638 |
| 4801 | Targeted | 541-6818864 |
| 4802 | Targeted | 352-5036231 |
| 4803 | Targeted | 048-4026514 |
| 4804 | Targeted | 321-2313921 |
| 4805 | Targeted | 052-3165076 |
| 4806 | Targeted | 052-3173985 |
| 4807 | Targeted | 045-6233124 |
| 4808 | Targeted | 271-9004105 |
| 4809 | Targeted | 042-7872942 |
| 4810 | Targeted | 271-8999525 |
| 4811 | Targeted | 043-7211045 |
| 4812 | Targeted | 061-2695541 |
| 4813 | Targeted | 311-1763229 |
| 4814 | Targeted | 121-2143700 |
| 4815 | Targeted | 591-0943657 |
| 4816 | Targeted | 541-6862375 |
| 4817 | Targeted | 332-4256893 |
| 4818 | Targeted | 291-3192615 |
| 4819 | Targeted | 493-7621110 |
| 4820 | Targeted | 352-5132043 |
| 4821 | Targeted | 413-4256958 |
| 4822 | Targeted | 042-7872965 |
| 4823 | Targeted | 442-2440063 |
| 4824 | Targeted | 121-2151975 |
| 4825 | Targeted | 481-2432920 |
| 4826 | Targeted | 311-1767447 |
| 4827 | Targeted | 361-2834704 |
| 4828 | Targeted | 471-1014339 |
| 4829 | Targeted | 361-2793622 |
| 4830 | Targeted | 061-2695978 |
| 4831 | Targeted | 361-2842384 |
| 4832 | Targeted | 045-6271180 |
| 4833 | Targeted | 052-3240291 |
| 4834 | Targeted | 591-0946315 |
| 4835 | Targeted | 052-3238433 |
| 4836 | Targeted | 052-3252940 |
| 4837 | Targeted | 111-1118350 |
| 4838 | Targeted | 111-1137518 |
| 4839 | Targeted | 111-1134478 |
| 4840 | Targeted | 44012091 |

| | | |
|---|---|---|
| 4841 | Targeted | 111-1118793 |
| 4842 | Targeted | 111-1141666 |
| 4843 | Targeted | 5.56E+08 |
| 4844 | Targeted | 271-8997797 |
| 4845 | Targeted | 361-2854189 |
| 4846 | Targeted | 591-0946662 |
| 4847 | Targeted | 321-2333961 |
| 4848 | Targeted | 591-0947487 |
| 4849 | Targeted | 331-1201408 |
| 4850 | Targeted | 431-4054378 |
| 4851 | Targeted | 061-2735815 |
| 4852 | Targeted | 311-1772243 |
| 4853 | Targeted | 052-3332005 |
| 4854 | Targeted | 311-1773515 |
| 4855 | Targeted | 481-2450641 |
| 4856 | Targeted | 541-6838925 |
| 4857 | Targeted | 291-3225345 |
| 4858 | Targeted | 241-7384703 |
| 4859 | Targeted | 311-1775921 |
| 4860 | Targeted | 052-3352471 |
| 4861 | Targeted | 061-2753667 |
| 4862 | Targeted | 374-3741301 |
| 4863 | Targeted | 221-3392707 |
| 4864 | Targeted | 411-3585837 |
| 4865 | Targeted | 137-2501424 |
| 4866 | Targeted | 352-5164160 |
| 4867 | Targeted | 352-5227304 |
| 4868 | Targeted | 401-1049116 |
| 4869 | Targeted | 471-1017840 |
| 4870 | Targeted | 352-5221120 |
| 4871 | Targeted | 413-4326537 |
| 4872 | Targeted | 562-1953723 |
| 4873 | Targeted | 481-2459663 |
| 4874 | Targeted | 263-3662301 |
| 4875 | Targeted | 061-2756867 |
| 4876 | Targeted | 495-6920068 |
| 4877 | Targeted | 461-3877341 |
| 4878 | Targeted | 461-3873225 |
| 4879 | Targeted | 461-3879149 |
| 4880 | Targeted | 461-3880544 |
| 4881 | Targeted | 381-7322860 |
| 4882 | Targeted | 461-3880698 |
| 4883 | Targeted | 461-3888945 |
| 4884 | Targeted | 381-7366260 |
| 4885 | Targeted | 461-3891409 |
| 4886 | Targeted | 461-3899659 |
| 4887 | Targeted | 481-2452006 |

| | | |
|---|---|---|
| 4888 | Targeted | 052-3434739 |
| 4889 | Targeted | 061-2763714 |
| 4890 | Targeted | 591-0952391 |
| 4891 | Targeted | 311-1783932 |
| 4892 | Targeted | 332-4349359 |
| 4893 | Targeted | 281-3103062 |
| 4894 | Targeted | 341-0833064 |
| 4895 | Targeted | 352-5233725 |
| 4896 | Targeted | 137-2952305 |
| 4897 | Targeted | 483-3448112 |
| 4898 | Targeted | 451-0856956 |
| 4899 | Targeted | 241-7464269 |
| 4900 | Targeted | 411-3758569 |
| 4901 | Targeted | 161-2106589 |
| 4902 | Targeted | 471-1026048 |
| 4903 | Targeted | 471-1007679 |
| 4904 | Targeted | 591-0956081 |
| 4905 | Targeted | 311-1786604 |
| 4906 | Targeted | 591-0953345 |
| 4907 | Targeted | 271-9097930 |
| 4908 | Targeted | 052-3478264 |
| 4909 | Targeted | 471-1024359 |
| 4910 | Targeted | 361-2896064 |
| 4911 | Targeted | 281-3107642 |
| 4912 | Targeted | 045-6324986 |
| 4913 | Targeted | 471-1027056 |
| 4914 | Targeted | 061-2779398 |
| 4915 | Targeted | 121-2205408 |
| 4916 | Targeted | 471-1026774 |
| 4917 | Targeted | 521-5997937 |
| 4918 | Targeted | 271-9100480 |
| 4919 | Targeted | 061-2788013 |
| 4920 | Targeted | 361-2897648 |
| 4921 | Targeted | 311-1790474 |
| 4922 | Targeted | 461-3922927 |
| 4923 | Targeted | 121-2200843 |
| 4924 | Targeted | 352-5285535 |
| 4925 | Targeted | 271-9116613 |
| 4926 | Targeted | 271-9117638 |
| 4927 | Targeted | 271-9112341 |
| 4928 | Targeted | 311-1791525 |
| 4929 | Targeted | 351-4607400 |
| 4930 | Targeted | 271-9124137 |
| 4931 | Targeted | 231-0823910 |
| 4932 | Targeted | 591-0959042 |
| 4933 | Targeted | 052-3522856 |
| 4934 | Targeted | 271-9129478 |

| 4935 | Targeted | 471-1031439 | |
|------|----------|-------------|--|
| 4936 | Targeted | 561-8054727 | |
| 4937 | Targeted | 352-5309563 | |
| 4938 | Targeted | 292-4542652 | |
| 4939 | Targeted | 471-1029038 | |
| 4940 | Targeted | 431-4122528 | |
| 4941 | Targeted | 561-8086345 | |
| 4942 | Targeted | 052-3573409 | |
| 4943 | Targeted | 481-2485272 | |
| 4944 | Targeted | 011-5325091 | |
| 4945 | Targeted | 045-6348323 | |
| 4946 | Targeted | 351-4658005 | |
| 4947 | Targeted | 561-8091850 | |
| 4948 | Targeted | 471-1031826 | |
| 4949 | Targeted | 561-8107944 | |
| 4950 | Targeted | 521-6059149 | |
| 4951 | Targeted | 061-2830650 | |
| 4952 | Targeted | 061-2833896 | |
| 4953 | Targeted | 548-4329214 | |
| 4954 | Targeted | 351-4622204 | |
| 4955 | Targeted | 249-4964962 | |
| 4956 | Targeted | 281-3116507 | |
| 4957 | Targeted | 352-5289140 | |
| 4958 | Targeted | 352-5297935 | |
| 4959 | Targeted | 351-4638495 | |
| 4960 | Targeted | 052-3519551 | |
| 4961 | Targeted | 281-3125804 | |
| 4962 | Targeted | 64012408 | |
| 4963 | Targeted | 4.63E+08 | |
| 4964 | Targeted | 64012627 | |
| 4965 | Targeted | 111-1208007 | |
| 4966 | Targeted | 111-1207870 | |
| 4967 | Targeted | 111-1213643 | |
| 4968 | Targeted | 111-1211898 | |
| 4969 | Targeted | 111-1138700 | |
| 4970 | Targeted | 111-1203124 | |
| 4971 | Targeted | 111-1213088 | |
| 4972 | Targeted | 111-1217100 | |
| 4973 | Targeted | 197-3499942 | |
| 4974 | Targeted | 401-1058941 | |
| 4975 | Targeted | 271-9161812 | |
| 4976 | Targeted | 052-3658897 | |
| 4977 | Targeted | 052-3662022 | |
| 4978 | Targeted | 471-1037693 | |
| 4979 | Targeted | 052-3660487 | |
| 4980 | Targeted | 181-2107779 | |
| 4981 | Targeted | 311-1810335 | |

| | | |
|---|---|---|
| 4982 | Targeted | 241-7618307 |
| 4983 | Targeted | 361-2954410 |
| 4984 | Targeted | 241-7600712 |
| 4985 | Targeted | 331-1224829 |
| 4986 | Targeted | 311-1810035 |
| 4987 | Targeted | 521-6140297 |
| 4988 | Targeted | 491-8623997 |
| 4989 | Targeted | 481-2491754 |
| 4990 | Targeted | 161-2146231 |
| 4991 | Targeted | 161-2147091 |
| 4992 | Targeted | 061-2869814 |
| 4993 | Targeted | 495-7196807 |
| 4994 | Targeted | 461-3974194 |
| 4995 | Targeted | 105-2308236 |
| 4996 | Targeted | 201-3491094 |
| 4997 | Targeted | 481-2508685 |
| 4998 | Targeted | 031-3272831 |
| 4999 | Targeted | 421-4104296 |
| 5000 | Targeted | 105-2325438 |
| 5001 | Targeted | 471-1041210 |
| 5002 | Targeted | 271-9187362 |
| 5003 | Targeted | 401-1066817 |
| 5004 | Targeted | 271-9189226 |
| 5005 | Targeted | 541-7287253 |
| 5006 | Targeted | 121-2261104 |
| 5007 | Targeted | 281-3186589 |
| 5008 | Targeted | 271-9201589 |
| 5009 | Targeted | 341-0853568 |
| 5010 | Targeted | 371-3456519 |
| 5011 | Targeted | 061-2878863 |
| 5012 | Targeted | 271-9209603 |
| 5013 | Targeted | 048-4337158 |
| 5014 | Targeted | 311-1822911 |
| 5015 | Targeted | 351-4738602 |
| 5016 | Targeted | 4.63E+08 |
| 5017 | Targeted | 052-3790365 |
| 5018 | Targeted | 441-7698801 |
| 5019 | Targeted | 271-9216866 |
| 5020 | Targeted | 421-4169538 |
| 5021 | Targeted | 591-0974106 |
| 5022 | Targeted | 471-1046094 |
| 5023 | Targeted | 271-9218896 |
| 5024 | Targeted | 161-2168401 |
| 5025 | Targeted | 321-2417714 |
| 5026 | Targeted | 471-1046302 |
| 5027 | Targeted | 341-0859423 |
| 5028 | Targeted | 521-6223009 |

| 5029 | Targeted | 481-2537427 |
| 5030 | Targeted | 331-1237171 |
| 5031 | Targeted | 361-2998854 |
| 5032 | Targeted | 292-4641165 |
| 5033 | Targeted | 197-3386093 |
| 5034 | Targeted | 111-1217096 |
| 5035 | Targeted | 111-1219760 |
| 5036 | Targeted | 111-1221712 |
| 5037 | Targeted | 22013271 |
| 5038 | Targeted | 5.56E+08 |
| 5039 | Targeted | 111-1234899 |
| 5040 | Targeted | 8.08E+08 |
| 5041 | Targeted | 8.08E+08 |
| 5042 | Targeted | 2.65E+08 |
| 5043 | Targeted | 1.26E+08 |
| 5044 | Targeted | 111-1232041 |
| 5045 | Targeted | 44013148 |
| 5046 | Targeted | 4.63E+08 |
| 5047 | Targeted | 1.26E+08 |
| 5048 | Targeted | 061-2920698 |
| 5049 | Targeted | 311-1836066 |
| 5050 | Targeted | 431-4207442 |
| 5051 | Targeted | 361-3009087 |
| 5052 | Targeted | 321-2430697 |
| 5053 | Targeted | 413-4525839 |
| 5054 | Targeted | 413-4528517 |
| 5055 | Targeted | 271-9253540 |
| 5056 | Targeted | 105-2646164 |
| 5057 | Targeted | 591-0982052 |
| 5058 | Targeted | 562-2021032 |
| 5059 | Targeted | 351-4795146 |
| 5060 | Targeted | 249-5039806 |
| 5061 | Targeted | 201-3595789 |
| 5062 | Targeted | 241-7718880 |
| 5063 | Targeted | 121-2307025 |
| 5064 | Targeted | 052-3920474 |
| 5065 | Targeted | 121-2309344 |
| 5066 | Targeted | 181-2152061 |
| 5067 | Targeted | 161-2189663 |
| 5068 | Targeted | 441-7808078 |
| 5069 | Targeted | 271-9272171 |
| 5070 | Targeted | 411-3914344 |
| 5071 | Targeted | 421-4216746 |
| 5072 | Targeted | 321-2442051 |
| 5073 | Targeted | 441-7803166 |
| 5074 | Targeted | 591-0985485 |
| 5075 | Targeted | 071-1018269 |

| 5076 | Targeted | 181-2168835 | |
|------|----------|-------------|---|
| 5077 | Targeted | 281-3259079 | |
| 5078 | Targeted | 311-1847408 | |
| 5079 | Targeted | 471-1056300 | |
| 5080 | Targeted | 401-1087245 | |
| 5081 | Targeted | 052-3953075 | |
| 5082 | Targeted | 471-1055970 | |
| 5083 | Targeted | 271-9285493 | |
| 5084 | Targeted | 591-0989050 | |
| 5085 | Targeted | 121-2317970 | |
| 5086 | Targeted | 481-2572943 | |
| 5087 | Targeted | 311-1851086 | |
| 5088 | Targeted | 052-3975665 | |
| 5089 | Targeted | 562-2043248 | |
| 5090 | Targeted | 042-7968564 | |
| 5091 | Targeted | 493-8230990 | |
| 5092 | Targeted | 321-2454355 | |
| 5093 | Targeted | 052-3995131 | |
| 5094 | Targeted | 351-4827199 | |
| 5095 | Targeted | 441-7877225 | |
| 5096 | Targeted | 482-3815053 | |
| 5097 | Targeted | 241-7786398 | |
| 5098 | Targeted | 091-4141831 | |
| 5099 | Targeted | 495-7571900 | |
| 5100 | Targeted | 271-9308985 | |
| 5101 | Targeted | 042-7970936 | |
| 5102 | Targeted | 44013147 | |
| 5103 | Targeted | 4.05E+08 | |
| 5104 | Targeted | 4.05E+08 | |
| 5105 | Targeted | 44014996 | |
| 5106 | Targeted | 4.05E+08 | |
| 5107 | Targeted | 405-015104 | |
| 5108 | Targeted | 405-015106 | |
| 5109 | Targeted | 4.05E+08 | |
| 5110 | Targeted | 1.26E+08 | |
| 5111 | Targeted | 2.65E+08 | |
| 5112 | Targeted | 4.05E+08 | |
| 5113 | Targeted | 1.26E+08 | |
| 5114 | Targeted | 3.54E+08 | |
| 5115 | Targeted | 1.26E+08 | |
| 5116 | Targeted | 1.26E+08 | |
| 5117 | Targeted | 2.51E+08 | |
| 5118 | Targeted | 3.03E+08 | |
| 5119 | Targeted | 1.26E+08 | |
| 5120 | Targeted | 271-9314610 | |
| 5121 | Targeted | 401-1094824 | |
| 5122 | Targeted | 023-2426082 | |

| 5123 | Targeted | 271-9327818 | |
|------|----------|-------------|--|
| 5124 | Targeted | 241-7818665 | |
| 5125 | Targeted | 042-7980609 | |
| 5126 | Targeted | 471-1063092 | |
| 5127 | Targeted | 482-3827182 | |
| 5128 | Targeted | 441-7935016 | |
| 5129 | Targeted | 161-2250243 | |
| 5130 | Targeted | 561-8346492 | |
| 5131 | Targeted | 495-7652636 | |
| 5132 | Targeted | 132-1951404 | |
| 5133 | Targeted | 381-8084852 | |
| 5134 | Targeted | 105-3011035 | |
| 5135 | Targeted | 281-3305847 | |
| 5136 | Targeted | 361-3084150 | |
| 5137 | Targeted | 442-2672239 | |
| 5138 | Targeted | 271-9350630 | |
| 5139 | Targeted | 351-4907330 | |
| 5140 | Targeted | 161-2255359 | |
| 5141 | Targeted | 161-2257603 | |
| 5142 | Targeted | 351-4918297 | |
| 5143 | Targeted | 095-0425238 | |
| 5144 | Targeted | 222-1709817 | |
| 5145 | Targeted | 571-0787254 | |
| 5146 | Targeted | 181-2197956 | |
| 5147 | Targeted | 581-2845709 | |
| 5148 | Targeted | 381-8092865 | |
| 5149 | Targeted | 221-3907240 | |
| 5150 | Targeted | 271-9355282 | |
| 5151 | Targeted | 311-1874613 | |
| 5152 | Targeted | 271-9353847 | |
| 5153 | Targeted | 201-3717407 | |
| 5154 | Targeted | 281-3328174 | |
| 5155 | Targeted | 331-1269101 | |
| 5156 | Targeted | 052-4143734 | |
| 5157 | Targeted | 281-3325835 | |
| 5158 | Targeted | 471-1070796 | |
| 5159 | Targeted | 052-4176682 | |
| 5160 | Targeted | 471-1072593 | |
| 5161 | Targeted | 352-5612825 | |
| 5162 | Targeted | 401-1111729 | |
| 5163 | Targeted | 132-2008558 | |
| 5164 | Targeted | 431-4344866 | |
| 5165 | Targeted | 111-1268285 | |
| 5166 | Targeted | 111-1272092 | |
| 5167 | Targeted | 4.05E+08 | |
| 5168 | Targeted | 4.05E+08 | |
| 5169 | Targeted | 1.81E+08 | |

| | | | |
|---|---|---|---|
| 5170 | Targeted | 4.05E+08 | |
| 5171 | Targeted | 44016261 | |
| 5172 | Targeted | 4.05E+08 | |
| 5173 | Targeted | 4.05E+08 | |
| 5174 | Targeted | 3.03E+08 | |
| 5175 | Targeted | 3.03E+08 | |
| 5176 | Targeted | 5.31E+08 | |
| 5177 | Targeted | 2.76E+08 | |
| 5178 | Targeted | 1.61E+08 | |
| 5179 | Targeted | 5.31E+08 | |
| 5180 | Targeted | 4.63E+08 | |
| 5181 | Targeted | 521-6458436 | |
| 5182 | Targeted | 521-6446575 | |
| 5183 | Targeted | 197-3697631 | |
| 5184 | Targeted | 521-6515714 | |
| 5185 | Targeted | 401-1117817 | |
| 5186 | Targeted | 052-4263927 | |
| 5187 | Targeted | 401-1119121 | |
| 5188 | Targeted | 292-4907552 | |
| 5189 | Targeted | 412-5762361 | |
| 5190 | Targeted | 271-9486659 | |
| 5191 | Targeted | 521-6617780 | |
| 5192 | Targeted | 043-7500141 | |
| 5193 | Targeted | 197-3739051 | |
| 5194 | Targeted | 201-3887365 | |
| 5195 | Targeted | 441-8242699 | |
| 5196 | Targeted | 093-6366393 | |
| 5197 | Targeted | 271-9544853 | |
| 5198 | Targeted | 052-4488024 | |
| 5199 | Targeted | 351-5173850 | |
| 5200 | Targeted | 071-1103032 | |
| 5201 | Targeted | 137-3940638 | |
| 5202 | Targeted | 581-3113604 | |
| 5203 | Targeted | 241-8312028 | |
| 5204 | Targeted | 411-4235417 | |
| 5205 | Targeted | 411-4279513 | |
| 5206 | Targeted | 201-4029349 | |
| 5207 | Targeted | 351-5265310 | |
| 5208 | Targeted | 043-7663772 | |
| 5209 | Targeted | 048-4919455 | |
| 5210 | Targeted | 491-9332826 | |
| 5211 | Targeted | 052-4737287 | |
| 5212 | Targeted | 521-6892436 | |
| 5213 | Targeted | 483-4054422 | |
| 5214 | Targeted | 1.26E+08 | |
| 5215 | Targeted | 1.26E+08 | |
| 5216 | Targeted | 1.26E+08 | |

| | | |
|---|---|---|
| 5217 | Targeted | 521-6568276 |
| 5218 | Random | 548-4588634 |
| 5219 | Random | 352-6064368 |
| 5220 | Random | 132-2205320 |
| 5221 | Random | 197-4030778 |
| 5222 | Random | 431-4604614 |
| 5223 | Random | 495-8146776 |
| 5224 | Random | 137-4593793 |
| 5225 | Random | 442-2920263 |
| 5226 | Random | 277-0030982 |
| 5227 | Random | 241-8483133 |
| 5228 | Random | 093-6558997 |
| 5229 | Random | 381-8952274 |
| 5230 | Random | 277-0028648 |
| 5231 | Random | 197-4093761 |
| 5232 | Random | 095-0964997 |
| 5233 | Random | 052-4856287 |
| 5234 | Random | 495-8161804 |
| 5235 | Random | 591-1077537 |
| 5236 | Random | 052-4880500 |
| 5237 | Random | 137-4609161 |
| 5238 | Random | 105-4364139 |
| 5239 | Random | 381-9037185 |
| 5240 | Random | 277-0072839 |
| 5241 | Random | 048-5137412 |
| 5242 | Random | 374-5040709 |
| 5243 | Random | 061-3429973 |
| 5244 | Random | 095-1109540 |
| 5245 | Random | 277-0115645 |
| 5246 | Random | 541-8410961 |
| 5247 | Random | 521-7087928 |
| 5248 | Random | 197-4149037 |
| 5249 | Random | 292-5302165 |
| 5250 | Random | 105-4407835 |
| 5251 | Random | 095-1059995 |
| 5252 | Random | 413-5119372 |
| 5253 | Random | 292-5259905 |
| 5254 | Random | 561-9021284 |
| 5255 | Random | 332-4844362 |
| 5256 | Random | 091-4699270 |
| 5257 | Random | 494-3525869 |
| 5258 | Random | 052-5102430 |
| 5259 | Random | 048-5168153 |
| 5260 | Random | 091-4692663 |
| 5261 | Random | 045-6857887 |
| 5262 | Random | 048-5231491 |
| 5263 | Random | 581-3415984 |

| 5264 | Random | 251-3824249 |
| 5265 | Random | 562-2217539 |
| 5266 | Random | 431-4696011 |
| 5267 | Random | 311-1998315 |
| 5268 | Random | 548-4706065 |
| 5269 | Random | 249-5434486 |
| 5270 | Random | 094-5777333 |
| 5271 | Random | 221-4244590 |
| 5272 | Random | 381-9346115 |
| 5273 | Random | 094-5786913 |
| 5274 | Random | 381-9039481 |
| 5275 | Random | 401-1167859 |
| 5276 | Random | 052-5146477 |
| 5277 | Random | 581-3532869 |
| 5278 | Random | 137-5015102 |
| 5279 | Random | 042-8447225 |
| 5280 | Random | 091-4732694 |
| 5281 | Random | 137-5095324 |
| 5282 | Random | 548-4723670 |
| 5283 | Random | 011-6422107 |
| 5284 | Random | 045-6934275 |
| 5285 | Random | 093-6730731 |
| 5286 | Random | 521-7277945 |
| 5287 | Random | 137-5044724 |
| 5288 | Random | 091-4715265 |
| 5289 | Random | 043-7978973 |
| 5290 | Random | 111-1373001 |
| 5291 | Random | 321-2705573 |
| 5292 | Random | 011-6418971 |
| 5293 | Random | 105-4990908 |
| 5294 | Random | 263-4624027 |
| 5295 | Random | 451-1054636 |
| 5296 | Random | 091-4769018 |
| 5297 | Random | 413-5222711 |
| 5298 | Random | 048-5477023 |
| 5299 | Random | 137-5175083 |
| 5300 | Random | 412-6446327 |
| 5301 | Random | 137-5167898 |
| 5302 | Random | 277-0161084 |
| 5303 | Random | 093-6796366 |
| 5304 | Random | 048-5493026 |
| 5305 | Random | 374-5308079 |
| 5306 | Random | 352-6536226 |
| 5307 | Random | 332-5018594 |
| 5308 | Random | 031-3847559 |
| 5309 | Random | 201-4167456 |
| 5310 | Random | 461-4814173 |

| 5311 | Random | 044-4609207 |
| 5312 | Random | 093-6848155 |
| 5313 | Random | 471-1162936 |
| 5314 | Random | 091-4847404 |
| 5315 | Random | 011-6619020 |
| 5316 | Random | 052-5496936 |
| 5317 | Random | 071-1276552 |
| 5318 | Random | 043-7967623 |
| 5319 | Random | 277-0507137 |
| 5320 | Random | 511-0027025 |
| 5321 | Random | 331-1398606 |
| 5322 | Random | 137-5431867 |
| 5323 | Random | 011-6679421 |
| 5324 | Random | 042-8668197 |
| 5325 | Random | 548-4839960 |
| 5326 | Random | 331-1430554 |
| 5327 | Random | 481-3115456 |
| 5328 | Random | 201-4360408 |
| 5329 | Random | 042-8717885 |
| 5330 | Random | 093-6906320 |
| 5331 | Random | 331-1431686 |
| 5332 | Random | 387-0164790 |
| 5333 | Random | 352-6742121 |
| 5334 | Random | 352-6731867 |
| 5335 | Random | 221-4413776 |
| 5336 | Random | 441-9346068 |
| 5337 | Random | 197-4755537 |
| 5338 | Random | 591-1156941 |
| 5339 | Random | 291-4257315 |
| 5340 | Random | 241-9169771 |
| 5341 | Random | 277-0732626 |
| 5342 | Random | 446-0193496 |
| 5343 | Random | 461-4995887 |
| 5344 | Random | 422-3147607 |
| 5345 | Random | 052-5854848 |
| 5346 | Random | 197-4970116 |
| 5347 | Random | 387-0528801 |
| 5348 | Random | 095-1828914 |
| 5349 | Random | 095-1871255 |
| 5350 | Random | 387-0370985 |
| 5351 | Random | 201-4731667 |
| 5352 | Random | 091-5099236 |
| 5353 | Random | 071-1363152 |
| 5354 | Random | 197-5092277 |
| 5355 | EPD | 461-4200179 |
| 5356 | EPD | 481-2682022 |
| 5357 | EPD | 105-3674076 |

| | | |
|---|---|---|
| 5358 | EPD | 292-4849522 |
| 5359 | EPD | 241-8109476 |
| 5360 | EPD | 011-5793819 |
| 5361 | EPD | 045-6542946 |
| 5362 | EPD | 581-2962288 |
| 5363 | EPD | 371-3776291 |
| 5364 | EPD | 381-8334351 |
| 5365 | EPD | 571-0813984 |
| 5366 | EPD | 132-2026466 |
| 5367 | EPD | 441-8252089 |
| 5368 | EPD | 442-2819871 |
| 5369 | EPD | 541-7781436 |
| 5370 | EPD | 011-5861029 |
| 5371 | EPD | 052-4359056 |
| 5372 | EPD | 161-2329655 |
| 5373 | EPD | 331-1296735 |
| 5374 | EPD | 105-3674727 |
| 5375 | EPD | 541-7864626 |
| 5376 | EPD | 031-3524283 |
| 5377 | EPD | 241-8044483 |
| 5378 | EPD | 561-8521180 |
| 5379 | EPD | 045-6552791 |
| 5380 | EPD | 372-3753411 |
| 5381 | EPD | 321-2509340 |
| 5382 | EPD | 105-3586508 |
| 5383 | EPD | 371-3704096 |
| 5384 | EPD | 571-0815825 |
| 5385 | EPD | 281-3385510 |
| 5386 | EPD | 413-4800239 |
| 5387 | EPD | 412-5751425 |
| 5388 | EPD | 091-4349186 |
| 5389 | EPD | 137-3951000 |
| 5390 | EPD | 048-4629507 |
| 5391 | EPD | 137-3940434 |
| 5392 | EPD | 137-4064938 |
| 5393 | EPD | 181-2273599 |
| 5394 | EPD | 221-3973081 |
| 5395 | EPD | 183-0063354 |
| 5396 | EPD | 022-1931473 |
| 5397 | EPD | 3.54E+08 |
| 5398 | EPD | 197-3721294 |
| 5399 | EPD | 151-8664893 |
| 5400 | EPD | 461-4340060 |
| 5401 | EPD | 105-3812572 |
| 5402 | EPD | 482-3911023 |
| 5403 | EPD | 105-3617266 |
| 5404 | EPD | 105-3622368 |

| 5405 | EPD | 332-4628289 |
|------|-----|-------------|
| 5406 | EPD | 491-9223948 |
| 5407 | EPD | 241-8116296 |
| 5408 | EPD | 374-4779440 |
| 5409 | EPD | 461-4280805 |
| 5410 | EPD | 094-5451344 |
| 5411 | EPD | 091-4383632 |
| 5412 | EPD | 321-2525894 |
| 5413 | EPD | 431-4410148 |
| 5414 | EPD | 241-8110156 |
| 5415 | EPD | 241-8125138 |
| 5416 | EPD | 442-2765353 |
| 5417 | EPD | 441-8298669 |
| 5418 | EPD | 481-2741484 |
| 5419 | EPD | 371-3810874 |
| 5420 | EPD | 494-3402339 |
| 5421 | EPD | 105-3733962 |
| 5422 | EPD | 105-3612695 |
| 5423 | EPD | 045-6574456 |
| 5424 | EPD | 581-3044051 |
| 5425 | EPD | 151-8704992 |
| 5426 | EPD | 011-5882413 |
| 5427 | EPD | 091-4396288 |
| 5428 | EPD | 241-8164618 |
| 5429 | EPD | 541-7886428 |
| 5430 | EPD | 381-8633841 |
| 5431 | EPD | 105-3619533 |
| 5432 | EPD | 431-4435524 |
| 5433 | EPD | 561-8575365 |
| 5434 | EPD | 548-4392196 |
| 5435 | EPD | 591-1033848 |
| 5436 | EPD | 352-5830026 |
| 5437 | EPD | 281-3430422 |
| 5438 | EPD | 091-4397470 |
| 5439 | EPD | 151-8756239 |
| 5440 | EPD | 105-3804162 |
| 5441 | EPD | 151-8725543 |
| 5442 | EPD | 421-4414021 |
| 5443 | EPD | 548-4435647 |
| 5444 | EPD | 241-8063091 |
| 5445 | EPD | 531-0240229 |
| 5446 | EPD | 482-3926612 |
| 5447 | EPD | 241-8016056 |
| 5448 | EPD | 352-5862108 |
| 5449 | EPD | 105-3725791 |
| 5450 | EPD | 241-8188059 |
| 5451 | EPD | 332-4628975 |

| | | |
|---|---|---|
| 5452 | EPD | 422-2862758 |
| 5453 | EPD | 281-3430077 |
| 5454 | EPD | 381-8601535 |
| 5455 | EPD | 181-2301893 |
| 5456 | EPD | 031-3608872 |
| 5457 | EPD | 441-8372186 |
| 5458 | EPD | 132-2080438 |
| 5459 | EPD | 052-4459244 |
| 5460 | EPD | 271-9554809 |
| 5461 | EPD | 291-3727328 |
| 5462 | EPD | 492-8117234 |
| 5463 | EPD | 105-3901620 |
| 5464 | EPD | 381-8605878 |
| 5465 | EPD | 431-4471182 |
| 5466 | EPD | 241-8244978 |
| 5467 | EPD | 541-7995052 |
| 5468 | EPD | 241-8224871 |
| 5469 | EPD | 581-3101851 |
| 5470 | EPD | 011-5958571 |
| 5471 | EPD | 137-4200202 |
| 5472 | EPD | 441-8454994 |
| 5473 | EPD | 352-5904010 |
| 5474 | EPD | 411-4214400 |
| 5475 | EPD | 081-0844908 |
| 5476 | EPD | 094-5368186 |
| 5477 | EPD | 111-1297824 |
| 5478 | EPD | 431-4372463 |
| 5479 | EPD | 491-9124545 |
| 5480 | EPD | 221-3960302 |
| 5481 | EPD | 461-4250470 |
| 5482 | EPD | 381-8369450 |
| 5483 | EPD | 105-3500775 |
| 5484 | EPD | 201-3835499 |
| 5485 | EPD | 461-4252941 |
| 5486 | EPD | 262-1715172 |
| 5487 | EPD | 372-3743580 |
| 5488 | EPD | 052-4359844 |
| 5489 | EPD | 081-0826621 |
| 5490 | EPD | 541-7792728 |
| 5491 | EPD | 105-3595210 |
| 5492 | EPD | 137-4059264 |
| 5493 | EPD | 061-3174520 |
| 5494 | EPD | 221-3998445 |
| 5495 | EPD | 493-8637572 |
| 5496 | EPD | 261-9456075 |
| 5497 | EPD | 481-2737648 |
| 5498 | EPD | 197-3779198 |

| | | |
|---|---|---|
| 5499 | EPD | 151-8707221 |
| 5500 | EPD | 105-3711518 |
| 5501 | EPD | 493-8662344 |
| 5502 | EPD | 137-4164599 |
| 5503 | EPD | 197-3784645 |
| 5504 | EPD | 137-4010129 |
| 5505 | EPD | 105-3828096 |
| 5506 | EPD | 541-7819452 |
| 5507 | EPD | 321-2516052 |
| 5508 | EPD | 332-4643118 |
| 5509 | EPD | 161-2316021 |
| 5510 | EPD | 045-6547118 |
| 5511 | EPD | 043-7469318 |
| 5512 | EPD | 581-3005709 |
| 5513 | EPD | 562-2108717 |
| 5514 | EPD | 042-8017968 |
| 5515 | EPD | 581-3001736 |
| 5516 | EPD | 023-2787679 |
| 5517 | EPD | 381-8417333 |
| 5518 | EPD | 023-2805460 |
| 5519 | EPD | 105-3511755 |
| 5520 | EPD | 105-3523260 |
| 5521 | EPD | 093-6337106 |
| 5522 | EPD | 381-8428072 |
| 5523 | EPD | 105-3573346 |
| 5524 | EPD | 271-9484737 |
| 5525 | EPD | 045-6547060 |
| 5526 | EPD | 263-4171007 |
| 5527 | EPD | 491-9167154 |
| 5528 | EPD | 251-3434525 |
| 5529 | EPD | 095-0665898 |
| 5530 | EPD | 105-3767914 |
| 5531 | EPD | 241-8150409 |
| 5532 | EPD | 261-9467105 |
| 5533 | EPD | 071-1079399 |
| 5534 | EPD | 263-4208411 |
| 5535 | EPD | 352-5899505 |
| 5536 | EPD | 263-4172918 |
| 5537 | EPD | 048-4619679 |
| 5538 | EPD | 105-3633903 |
| 5539 | EPD | 011-5836286 |
| 5540 | EPD | 292-4920717 |
| 5541 | EPD | 105-3768121 |
| 5542 | EPD | 371-3825652 |
| 5543 | EPD | 332-4587371 |
| 5544 | EPD | 381-8422556 |
| 5545 | EPD | 381-8462844 |

| | | |
|---|---|---|
| 5546 | EPD | 151-8687553 |
| 5547 | EPD | 541-7857727 |
| 5548 | EPD | 372-3785204 |
| 5549 | EPD | 351-5148538 |
| 5550 | EPD | 105-3698463 |
| 5551 | EPD | 241-8093245 |
| 5552 | EPD | 048-4641966 |
| 5553 | EPD | 381-8505139 |
| 5554 | EPD | 091-4402535 |
| 5555 | EPD | 461-4298126 |
| 5556 | EPD | 121-2432781 |
| 5557 | EPD | 132-2093743 |
| 5558 | EPD | 091-4381639 |
| 5559 | EPD | 093-6350335 |
| 5560 | EPD | 374-4780983 |
| 5561 | EPD | 441-8280412 |
| 5562 | EPD | 422-2877621 |
| 5563 | EPD | 052-4400623 |
| 5564 | EPD | 481-2730793 |
| 5565 | EPD | 261-9507160 |
| 5566 | EPD | 361-3194398 |
| 5567 | EPD | 241-8126734 |
| 5568 | EPD | 105-3701845 |
| 5569 | EPD | 161-2354150 |
| 5570 | EPD | 441-8386996 |
| 5571 | EPD | 581-3005297 |
| 5572 | EPD | 422-2853061 |
| 5573 | EPD | 105-3883579 |
| 5574 | EPD | 023-2882587 |
| 5575 | EPD | 137-4077540 |
| 5576 | EPD | 422-2847070 |
| 5577 | EPD | 137-4108155 |
| 5578 | EPD | 137-4080063 |
| 5579 | EPD | 105-3733933 |
| 5580 | EPD | 332-4606493 |
| 5581 | EPD | 332-4634284 |
| 5582 | EPD | 201-3902246 |
| 5583 | EPD | 043-7540013 |
| 5584 | EPD | 093-6381775 |
| 5585 | EPD | 422-2851828 |
| 5586 | EPD | 441-8385275 |
| 5587 | EPD | 151-8733171 |
| 5588 | EPD | 352-5907630 |
| 5589 | EPD | 132-2076217 |
| 5590 | EPD | 048-4693464 |
| 5591 | EPD | 581-3072256 |
| 5592 | EPD | 381-8545608 |

| 5593 | EPD | 263-4249734 |
|------|-----|-------------|
| 5594 | EPD | 291-3728113 |
| 5595 | EPD | 093-6446109 |
| 5596 | EPD | 381-8760297 |
| 5597 | EPD | 341-0920895 |
| 5598 | EPD | 045-6620130 |
| 5599 | EPD | 221-4015817 |
| 5600 | EPD | 161-2370074 |
| 5601 | EPD | 374-4719141 |
| 5602 | EPD | 043-7610599 |
| 5603 | EPD | 381-8598176 |
| 5604 | EPD | 494-3411172 |
| 5605 | EPD | 495-7920738 |
| 5606 | EPD | 442-2807844 |
| 5607 | EPD | 137-4151906 |
| 5608 | EPD | 023-2893340 |
| 5609 | EPD | 161-2371221 |
| 5610 | EPD | 105-3875096 |
| 5611 | EPD | 105-3769110 |
| 5612 | EPD | 422-2859135 |
| 5613 | EPD | 332-4648905 |
| 5614 | EPD | 011-5923385 |
| 5615 | EPD | 011-5923572 |
| 5616 | EPD | 095-0534644 |
| 5617 | EPD | 291-3741450 |
| 5618 | EPD | 181-2335136 |
| 5619 | EPD | 093-6387568 |
| 5620 | EPD | 371-3851232 |
| 5621 | EPD | 581-3080088 |
| 5622 | EPD | 043-7556163 |
| 5623 | EPD | 381-8719169 |
| 5624 | EPD | 412-5915290 |
| 5625 | EPD | 332-4674198 |
| 5626 | EPD | 093-6436413 |
| 5627 | EPD | 381-8470052 |
| 5628 | EPD | 412-5973156 |
| 5629 | EPD | 091-4448406 |
| 5630 | EPD | 105-3843983 |
| 5631 | EPD | 105-3834713 |
| 5632 | EPD | 421-4434502 |
| 5633 | EPD | 493-8714391 |
| 5634 | EPD | 561-8655734 |
| 5635 | EPD | 271-9590704 |
| 5636 | EPD | 151-8811857 |
| 5637 | EPD | 137-4230965 |
| 5638 | EPD | 095-0752691 |
| 5639 | EPD | 249-5227296 |

| 5640 | EPD | 151-8865333 |
|------|-----|-------------|
| 5641 | EPD | 105-3951922 |
| 5642 | EPD | 381-8650477 |
| 5643 | EPD | 052-4549429 |
| 5644 | EPD | 321-2569895 |
| 5645 | EPD | 094-5476233 |
| 5646 | EPD | 052-4618807 |
| 5647 | EPD | 332-4671179 |
| 5648 | EPD | 311-1923273 |
| 5649 | EPD | 105-3906707 |
| 5650 | EPD | 052-4597010 |
| 5651 | EPD | 095-0865463 |
| 5652 | EPD | 482-3953279 |
| 5653 | EPD | 481-2786366 |
| 5654 | EPD | 441-8442191 |
| 5655 | EPD | 292-5068826 |
| 5656 | EPD | 095-0814823 |
| 5657 | EPD | 105-3974499 |
| 5658 | EPD | 151-8951177 |
| 5659 | EPD | 249-5260478 |
| 5660 | EPD | 137-3968881 |
| 5661 | EPD | 281-3379051 |
| 5662 | EPD | 541-7808863 |
| 5663 | EPD | 094-5401661 |
| 5664 | EPD | 094-5391269 |
| 5665 | EPD | 183-0063774 |
| 5666 | EPD | 061-3199539 |
| 5667 | EPD | 023-2774465 |
| 5668 | EPD | 043-7513927 |
| 5669 | EPD | 292-4985441 |
| 5670 | EPD | 105-3759947 |
| 5671 | EPD | 581-3057140 |
| 5672 | EPD | 023-2854898 |
| 5673 | EPD | 562-2100010 |
| 5674 | EPD | 352-5867367 |
| 5675 | EPD | 581-3081734 |
| 5676 | EPD | 221-4026333 |
| 5677 | EPD | 292-5014457 |
| 5678 | EPD | 401-1130807 |
| 5679 | EPD | 023-2883395 |
| 5680 | EPD | 105-3831378 |
| 5681 | EPD | 137-4175108 |
| 5682 | EPD | 091-4376304 |
| 5683 | EPD | 441-8425611 |
| 5684 | EPD | 023-2666690 |
| 5685 | EPD | 011-5961949 |
| 5686 | EPD | 023-2906835 |

| 5687 | EPD | 561-8640037 |
|------|-----|-------------|
| 5688 | EPD | 197-3830536 |
| 5689 | EPD | 442-2806826 |
| 5690 | EPD | 521-6719084 |
| 5691 | EPD | 023-2934352 |
| 5692 | EPD | 095-0650989 |
| 5693 | EPD | 052-4590353 |
| 5694 | EPD | 221-4062245 |
| 5695 | EPD | 201-4010598 |
| 5696 | EPD | 493-8736033 |
| 5697 | EPD | 023-3025803 |
| 5698 | EPD | 548-4510357 |
| 5699 | EPD | 292-5095272 |
| 5700 | EPD | 151-8614606 |
| 5701 | EPD | 491-9146207 |
| 5702 | EPD | 044-4329273 |
| 5703 | EPD | 045-6574587 |
| 5704 | EPD | 561-8657163 |
| 5705 | EPD | 374-4852478 |
| 5706 | EPD | 071-1086485 |
| 5707 | EPD | 352-5921400 |
| 5708 | EPD | 292-4994046 |
| 5709 | EPD | 411-4142003 |
| 5710 | EPD | 221-3989177 |
| 5711 | EPD | 412-5802419 |
| 5712 | EPD | 151-8664030 |
| 5713 | EPD | 151-8788957 |
| 5714 | EPD | 451-0948530 |
| 5715 | EPD | 043-7513224 |
| 5716 | EPD | 105-3870161 |
| 5717 | EPD | 137-4026397 |
| 5718 | EPD | 351-5148392 |
| 5719 | EPD | 381-8537509 |
| 5720 | EPD | 441-8434925 |
| 5721 | EPD | 548-4447198 |
| 5722 | EPD | 471-1092119 |
| 5723 | EPD | 292-4988126 |
| 5724 | EPD | 581-3069733 |
| 5725 | EPD | 093-6332593 |
| 5726 | EPD | 441-8400162 |
| 5727 | EPD | 197-3788840 |
| 5728 | EPD | 095-0728374 |
| 5729 | EPD | 521-6567083 |
| 5730 | EPD | 137-4159179 |
| 5731 | EPD | 321-2540147 |
| 5732 | EPD | 581-3060524 |
| 5733 | EPD | 137-4092309 |

| 5734 | EPD | 132-2096263 |
| 5735 | EPD | 422-2856055 |
| 5736 | EPD | 292-5013714 |
| 5737 | EPD | 052-4495792 |
| 5738 | EPD | 121-2456243 |
| 5739 | EPD | 044-4349039 |
| 5740 | EPD | 045-6602041 |
| 5741 | EPD | 461-4415543 |
| 5742 | EPD | 571-0848403 |
| 5743 | EPD | 221-4019680 |
| 5744 | EPD | 271-9551621 |
| 5745 | EPD | 071-1105289 |
| 5746 | EPD | 241-8184966 |
| 5747 | EPD | 105-3826332 |
| 5748 | EPD | 441-8370684 |
| 5749 | EPD | 071-1110237 |
| 5750 | EPD | 151-8885242 |
| 5751 | EPD | 023-2984776 |
| 5752 | EPD | 381-8629448 |
| 5753 | EPD | 412-5879243 |
| 5754 | EPD | 151-8865520 |
| 5755 | EPD | 043-7600976 |
| 5756 | EPD | 011-5949875 |
| 5757 | EPD | 121-2451739 |
| 5758 | EPD | 374-4843736 |
| 5759 | EPD | 561-8686003 |
| 5760 | EPD | 361-3205586 |
| 5761 | EPD | 548-4468674 |
| 5762 | EPD | 105-3943847 |
| 5763 | EPD | 052-4545751 |
| 5764 | EPD | 023-2906001 |
| 5765 | EPD | 381-8742757 |
| 5766 | EPD | 121-2479300 |
| 5767 | EPD | 561-8633150 |
| 5768 | EPD | 412-5954980 |
| 5769 | EPD | 161-2404648 |
| 5770 | EPD | 221-4046997 |
| 5771 | EPD | 292-5048759 |
| 5772 | EPD | 201-3990677 |
| 5773 | EPD | 121-2506724 |
| 5774 | EPD | 481-2777516 |
| 5775 | EPD | 151-8872130 |
| 5776 | EPD | 045-6671864 |
| 5777 | EPD | 412-5931582 |
| 5778 | EPD | 031-3636401 |
| 5779 | EPD | 321-2575680 |
| 5780 | EPD | 105-4071767 |

| 5781 | EPD | 222-1770066 |
| 5782 | EPD | 531-0238557 |
| 5783 | EPD | 441-8325531 |
| 5784 | EPD | 023-2796918 |
| 5785 | EPD | 262-1748453 |
| 5786 | EPD | 251-3432241 |
| 5787 | EPD | 352-5848930 |
| 5788 | EPD | 374-4843634 |
| 5789 | EPD | 052-4490483 |
| 5790 | EPD | 045-6563453 |
| 5791 | EPD | 137-4139963 |
| 5792 | EPD | 137-4110591 |
| 5793 | EPD | 151-8704100 |
| 5794 | EPD | 381-8619116 |
| 5795 | EPD | 372-3797254 |
| 5796 | EPD | 221-4041399 |
| 5797 | EPD | 493-8772047 |
| 5798 | EPD | 251-3525909 |
| 5799 | EPD | 093-6453303 |
| 5800 | EPD | 271-9600115 |
| 5801 | EPD | 048-4834191 |
| 5802 | EPD | 291-3784780 |
| 5803 | EPD | 541-8072014 |
| 5804 | EPD | 042-8124766 |
| 5805 | EPD | 331-1316800 |
| 5806 | EPD | 105-3807429 |
| 5807 | EPD | 048-4640694 |
| 5808 | EPD | 137-4050837 |
| 5809 | EPD | 011-5862654 |
| 5810 | EPD | 422-2853812 |
| 5811 | EPD | 093-6411644 |
| 5812 | EPD | 441-8459979 |
| 5813 | EPD | 495-7974010 |
| 5814 | EPD | 321-2562795 |
| 5815 | EPD | 371-3801945 |
| 5816 | EPD | 161-2399793 |
| 5817 | EPD | 095-0743190 |
| 5818 | EPD | 491-9239222 |
| 5819 | EPD | 374-4796563 |
| 5820 | EPD | 291-3721246 |
| 5821 | EPD | 422-2849013 |
| 5822 | EPD | 561-8645369 |
| 5823 | EPD | 381-8650542 |
| 5824 | EPD | 105-3749475 |
| 5825 | EPD | 531-0243100 |
| 5826 | EPD | 521-6681641 |
| 5827 | EPD | 401-1129676 |

| | | |
|---|---|---|
| 5828 | EPD | 374-4821175 |
| 5829 | EPD | 541-7974233 |
| 5830 | EPD | 044-4366927 |
| 5831 | EPD | 151-8994461 |
| 5832 | EPD | 271-9605401 |
| 5833 | EPD | 137-4261507 |
| 5834 | EPD | 548-4502417 |
| 5835 | EPD | 095-0774219 |
| 5836 | EPD | 093-6448037 |
| 5837 | EPD | 351-5185060 |
| 5838 | EPD | 095-0818746 |
| 5839 | EPD | 561-8728621 |
| 5840 | EPD | 137-4250720 |
| 5841 | EPD | 048-4812144 |
| 5842 | EPD | 137-4289636 |
| 5843 | EPD | 271-9636018 |
| 5844 | EPD | 331-1285364 |
| 5845 | EPD | 093-6479005 |
| 5846 | EPD | 461-4445755 |
| 5847 | EPD | 262-1794050 |
| 5848 | EPD | 137-4340849 |
| 5849 | EPD | 441-8702817 |
| 5850 | EPD | 241-8180078 |
| 5851 | EPD | 137-4219664 |
| 5852 | EPD | 095-0771093 |
| 5853 | EPD | 137-4230387 |
| 5854 | EPD | 095-0774520 |
| 5855 | EPD | 431-4487459 |
| 5856 | EPD | 431-4497354 |
| 5857 | EPD | 052-4590688 |
| 5858 | EPD | 105-3961069 |
| 5859 | EPD | 271-9647867 |
| 5860 | EPD | 052-4582101 |
| 5861 | EPD | 571-0837837 |
| 5862 | EPD | 413-4893411 |
| 5863 | EPD | 045-6606224 |
| 5864 | EPD | 093-6428706 |
| 5865 | EPD | 071-1107901 |
| 5866 | EPD | 042-8090315 |
| 5867 | EPD | 271-9581681 |
| 5868 | EPD | 441-8442842 |
| 5869 | EPD | 048-4795291 |
| 5870 | EPD | 023-2945963 |
| 5871 | EPD | 481-2789327 |
| 5872 | EPD | 352-5926101 |
| 5873 | EPD | 412-5930529 |
| 5874 | EPD | 374-4871901 |

| | | |
|---|---|---|
| 5875 | EPD | 431-4509502 |
| 5876 | EPD | 137-4295467 |
| 5877 | EPD | 471-1107266 |
| 5878 | EPD | 292-5071361 |
| 5879 | EPD | 151-8997603 |
| 5880 | EPD | 441-8633909 |
| 5881 | EPD | 441-8619545 |
| 5882 | EPD | 492-8199834 |
| 5883 | EPD | 105-4140725 |
| 5884 | EPD | 095-0875171 |
| 5885 | EPD | 161-2442363 |
| 5886 | EPD | 561-8800726 |
| 5887 | EPD | 381-8947211 |
| 5888 | EPD | 1.26E+08 |
| 5889 | EPD | 431-4481138 |
| 5890 | EPD | 374-4756637 |
| 5891 | EPD | 352-5876839 |
| 5892 | EPD | 197-3814572 |
| 5893 | EPD | 052-4605760 |
| 5894 | EPD | 412-5945205 |
| 5895 | EPD | 137-3768418 |
| 5896 | EPD | 292-5071282 |
| 5897 | EPD | 412-5966184 |
| 5898 | EPD | 197-3910848 |
| 5899 | EPD | 271-9734161 |
| 5900 | EPD | 374-4919297 |
| 5901 | EPD | 093-6417279 |
| 5902 | EPD | 441-8449291 |
| 5903 | EPD | 381-8762932 |
| 5904 | EPD | 491-9318541 |
| 5905 | EPD | 442-2833584 |
| 5906 | EPD | 023-2958362 |
| 5907 | EPD | 494-3452119 |
| 5908 | EPD | 381-8731232 |
| 5909 | EPD | 105-3757873 |
| 5910 | EPD | 095-0917554 |
| 5911 | EPD | 352-5936173 |
| 5912 | EPD | 197-3766839 |
| 5913 | EPD | 492-8204855 |
| 5914 | EPD | 461-4436152 |
| 5915 | EPD | 095-0866793 |
| 5916 | EPD | 044-4390383 |
| 5917 | EPD | 591-1065183 |
| 5918 | EPD | 492-8204356 |
| 5919 | EPD | 091-4432680 |
| 5920 | EPD | 105-4198199 |
| 5921 | EPD | 161-2444699 |

| 5922 | EPD | 023-3130442 |
| 5923 | EPD | 441-8662349 |
| 5924 | EPD | 352-6034351 |
| 5925 | EPD | 581-3326616 |
| 5926 | EPD | 374-4750981 |
| 5927 | EPD | 093-6443840 |
| 5928 | EPD | 043-7631553 |
| 5929 | EPD | 137-4352955 |
| 5930 | EPD | 561-8782957 |
| 5931 | EPD | 292-5156517 |
| 5932 | EPD | 043-7613146 |
| 5933 | EPD | 381-8838435 |
| 5934 | EPD | 071-1119758 |
| 5935 | EPD | 137-4384261 |
| 5936 | EPD | 412-5999386 |
| 5937 | EPD | 151-9001099 |
| 5938 | EPD | 292-5112154 |
| 5939 | EPD | 161-2460604 |
| 5940 | EPD | 352-6014941 |
| 5941 | EPD | 381-8870917 |
| 5942 | EPD | 413-4968590 |
| 5943 | EPD | 321-2600467 |
| 5944 | EPD | 441-8709896 |
| 5945 | EPD | 381-9049197 |
| 5946 | EPD | 493-8820641 |
| 5947 | EPD | 023-2559717 |
| 5948 | EPD | 137-4594884 |
| 5949 | EPD | 023-2971562 |
| 5950 | EPD | 493-8740347 |
| 5951 | EPD | 441-8632861 |
| 5952 | EPD | 043-7680641 |
| 5953 | EPD | 311-1935519 |
| 5954 | EPD | 137-4455085 |
| 5955 | EPD | 221-4097606 |
| 5956 | EPD | 581-3220460 |
| 5957 | EPD | 052-4739452 |
| 5958 | EPD | 292-5140438 |
| 5959 | EPD | 091-4602493 |
| 5960 | EPD | 491-9454964 |
| 5961 | EPD | 048-4921363 |
| 5962 | EPD | 197-3975231 |
| 5963 | EPD | 241-8451097 |
| 5964 | EPD | 105-4292962 |
| 5965 | EPD | *094019056 |
| 5966 | EPD | 121-2530224 |
| 5967 | EPD | 371-3924107 |
| 5968 | EPD | 105-4168486 |

| 5969 | EPD | 045-6766562 |
|------|-----|-------------|
| 5970 | EPD | 422-2918942 |
| 5971 | EPD | 121-2511198 |
| 5972 | EPD | 161-2487330 |
| 5973 | EPD | 292-5320905 |
| 5974 | EPD | 352-6178629 |
| 5975 | EPD | 052-4959164 |
| 5976 | EPD | 263-4482693 |
| 5977 | EPD | 372-3918384 |
| 5978 | EPD | 521-6961055 |
| 5979 | EPD | 023-3416242 |
| 5980 | EPD | 061-3335608 |
| 5981 | EPD | 381-8733834 |
| 5982 | EPD | 562-2181361 |
| 5983 | EPD | 321-2632266 |
| 5984 | EPD | 091-4611285 |
| 5985 | EPD | 277-0095222 |
| 5986 | EPD | 043-7821302 |
| 5987 | EPD | 161-2516755 |
| 5988 | EPD | 471-1125513 |
| 5989 | EPD | 031-3766348 |
| 5990 | EPD | 381-8536375 |
| 5991 | EPD | 094-5709327 |
| 5992 | EPD | 374-5041497 |
| 5993 | EPD | 161-2542755 |
| 5994 | EPD | 277-0178135 |
| 5995 | EPD | 374-5136176 |
| 5996 | EPD | 562-2220631 |
| 5997 | EPD | 581-3480335 |
| 5998 | EPD | 093-6728195 |
| 5999 | EPD | 048-5416483 |
| 6000 | EPD | 105-4795231 |
| 6001 | EPD | 381-9342641 |
| 6002 | EPD | 291-3881076 |
| 6003 | EPD | 561-8920274 |
| 6004 | EPD | 381-9034694 |
| 6005 | EPD | 381-9138508 |
| 6006 | EPD | 381-8955116 |
| 6007 | EPD | 161-2546553 |
| 6008 | EPD | 381-9220254 |
| 6009 | EPD | 048-5272648 |
| 6010 | EPD | 095-1168499 |
| 6011 | EPD | 132-2189920 |
| 6012 | EPD | 591-1066353 |
| 6013 | EPD | 541-8217423 |
| 6014 | EPD | 281-3591684 |
| 6015 | EPD | 441-9091528 |

| | | |
|---|---|---|
| 6016 | EPD | 381-9230478 |
| 6017 | EPD | 361-3360679 |
| 6018 | EPD | 251-3854161 |
| 6019 | EPD | 581-3495159 |
| 6020 | EPD | 221-4212047 |
| 6021 | EPD | 352-6314950 |
| 6022 | EPD | 061-3579370 |
| 6023 | EPD | 381-9337454 |
| 6024 | EPD | 492-8479992 |
| 6025 | EPD | 461-4642613 |
| 6026 | EPD | 137-4860594 |
| 6027 | EPD | 048-5279471 |
| 6028 | EPD | 043-7651397 |
| 6029 | EPD | 023-3319403 |
| 6030 | EPD | 292-5324630 |
| 6031 | EPD | 351-5438079 |
| 6032 | EPD | 292-5351709 |
| 6033 | EPD | 351-5449893 |
| 6034 | EPD | 197-4277906 |
| 6035 | EPD | 042-8425968 |
| 6036 | EPD | 023-3471650 |
| 6037 | EPD | 231-1004831 |
| 6038 | EPD | 095-1279536 |
| 6039 | EPD | 381-9399494 |
| 6040 | EPD | 381-9025295 |
| 6041 | EPD | 251-3472313 |
| 6042 | EPD | 561-8549823 |
| 6043 | EPD | 442-2785160 |
| 6044 | EPD | 381-8575181 |
| 6045 | EPD | 561-8574545 |
| 6046 | EPD | 093-6381798 |
| 6047 | EPD | 461-4362151 |
| 6048 | EPD | 093-6343494 |
| 6049 | EPD | 291-3711016 |
| 6050 | EPD | 374-4822091 |
| 6051 | EPD | 105-3711871 |
| 6052 | EPD | 094-5474827 |
| 6053 | EPD | 492-8080889 |
| 6054 | EPD | 351-5168850 |
| 6055 | EPD | 023-2865435 |
| 6056 | EPD | 181-2305843 |
| 6057 | EPD | 071-1114750 |
| 6058 | EPD | 241-8237783 |
| 6059 | EPD | 221-4042307 |
| 6060 | EPD | 421-4408128 |
| 6061 | EPD | 022-1972744 |
| 6062 | EPD | 381-8669675 |

| | | |
|---|---|---|
| 6063 | EPD | 481-2771361 |
| 6064 | EPD | 411-4232818 |
| 6065 | EPD | 441-8789314 |
| 6066 | EPD | 161-2501478 |
| 6067 | EPD | 381-9181094 |
| 6068 | EPD | 132-2278567 |
| 6069 | EPD | 482-4025224 |
| 6070 | EPD | 105-4840586 |
| 6071 | EPD | 105-4946538 |
| 6072 | EPD | 591-1045744 |
| 6073 | EPD | 495-8371198 |
| 6074 | EPD | 249-5346693 |
| 6075 | EPD | 291-3993630 |
| 6076 | EPD | 091-4730177 |
| 6077 | EPD | 352-6342011 |
| 6078 | EPD | 181-2438973 |
| 6079 | EPD | 221-4242656 |
| 6080 | EPD | 291-4073368 |
| 6081 | EPD | 043-7982716 |
| 6082 | EPD | 441-9370441 |
| 6083 | EPD | 161-2650428 |
| 6084 | EPD | 105-4740113 |
| 6085 | EPD | 442-3009187 |
| 6086 | EPD | 492-8479639 |
| 6087 | EPD | 352-6178607 |
| 6088 | EPD | 023-3461340 |
| 6089 | EPD | 061-3452455 |
| 6090 | EPD | 561-9083193 |
| 6091 | EPD | 422-2994716 |
| 6092 | EPD | 281-3599093 |
| 6093 | EPD | 091-4716701 |
| 6094 | EPD | 374-5225205 |
| 6095 | EPD | 441-9189294 |
| 6096 | EPD | 561-9328370 |
| 6097 | EPD | 095-1290577 |
| 6098 | EPD | 197-4361262 |
| 6099 | EPD | 277-0286709 |
| 6100 | EPD | 161-2620983 |
| 6101 | EPD | 413-5193860 |
| 6102 | EPD | 052-5251823 |
| 6103 | EPD | 151-9412718 |
| 6104 | EPD | 095-1361536 |
| 6105 | EPD | 094-5881453 |
| 6106 | EPD | 491-9654354 |
| 6107 | EPD | 548-4763085 |
| 6108 | EPD | 095-1207577 |
| 6109 | EPD | 137-4972433 |

| 6110 | EPD | 292-5463011 |
| 6111 | EPD | 291-4091667 |
| 6112 | EPD | 042-8412646 |
| 6113 | EPD | 071-1229631 |
| 6114 | EPD | 371-4043967 |
| 6115 | EPD | 292-5463789 |
| 6116 | EPD | 441-9302458 |
| 6117 | EPD | 483-4247895 |
| 6118 | EPD | 441-9097231 |
| 6119 | EPD | 483-4187149 |
| 6120 | EPD | 251-3901165 |
| 6121 | EPD | 332-4932324 |
| 6122 | EPD | 197-4418294 |
| 6123 | EPD | 031-3836006 |
| 6124 | EPD | 197-4404397 |
| 6125 | EPD | 277-0395622 |
| 6126 | EPD | 412-6429069 |
| 6127 | EPD | 352-6488511 |
| 6128 | EPD | 161-2693591 |
| 6129 | EPD | 091-4813134 |
| 6130 | EPD | 442-3140477 |
| 6131 | EPD | 105-5392549 |
| 6132 | EPD | 351-5682630 |
| 6133 | EPD | 052-5560256 |
| 6134 | EPD | 094-5828520 |
| 6135 | EPD | 137-5179838 |
| 6136 | EPD | 372-3966583 |
| 6137 | EPD | 197-4421206 |
| 6138 | EPD | 352-6438509 |
| 6139 | EPD | 361-3451287 |
| 6140 | EPD | 043-8012923 |
| 6141 | EPD | 105-5183710 |
| 6142 | EPD | 491-9666334 |
| 6143 | EPD | 095-1473275 |
| 6144 | EPD | 352-6437397 |
| 6145 | EPD | 091-4849218 |
| 6146 | EPD | 137-5218195 |
| 6147 | EPD | 351-5634136 |
| 6148 | EPD | 561-9474898 |
| 6149 | EPD | 105-5493190 |
| 6150 | EPD | 381-9521506 |
| 6151 | EPD | 048-5589465 |
| 6152 | EPD | 495-8422464 |
| 6153 | EPD | 352-6505610 |
| 6154 | EPD | 411-4601400 |
| 6155 | EPD | 352-6174187 |
| 6156 | EPD | 045-7084671 |

| 6157 | EPD | 105-5121462 | |
| 6158 | EPD | 311-2035995 | |
| 6159 | EPD | 263-4713734 | |
| 6160 | EPD | 161-2765321 | |
| 6161 | EPD | 495-8504239 | |
| 6162 | EPD | 197-4430401 | |
| 6163 | EPD | 141-1511862 | |
| 6164 | EPD | 277-0527522 | |
| 6165 | EPD | 387-0009134 | |
| 6166 | EPD | 137-5426461 | |
| 6167 | EPD | 276-024126 | |
| 6168 | EPD | 411-4631999 | |
| 6169 | EPD | 161-2679388 | |
| 6170 | EPD | 249-5564828 | |
| 6171 | EPD | 241-9125481 | |
| 6172 | EPD | 105-4999416 | |
| 6173 | EPD | 482-4138950 | |
| 6174 | EPD | 441-9148753 | |
| 6175 | EPD | 197-4717828 | |
| 6176 | EPD | 105-5537046 | |
| 6177 | EPD | 156-0385202 | |
| 6178 | EPD | 181-2572097 | |
| 6179 | EPD | 482-4171519 | |
| 6180 | EPD | 201-4491356 | |
| 6181 | EPD | 277-0783322 | |
| 6182 | EPD | 483-4505432 | |
| 6183 | EPD | 541-8892374 | |
| 6184 | EPD | 331-1449687 | |
| 6185 | EPD | 105-5742002 | |
| 6186 | EPD | 105-5834637 | |
| 6187 | EPD | 048-5980316 | |
| 6188 | EPD | 446-0055711 | |
| 6189 | EPD | 451-1105852 | |
| 6190 | EPD | 105-5684409 | |
| 6191 | EPD | 091-5000429 | |
| 6192 | EPD | 161-026513 | |
| 6193 | EPD | 201-4479621 | |
| 6194 | Targeted | 1.26E+08 | |
| 6195 | Targeted | 1.26E+08 | |
| 6196 | Targeted | 1.26E+08 | |
| 6197 | Targeted | 521-6568276 | |
| 6198 | Targeted | 422-2951785 | |
| 6199 | Targeted | 093-6620677 | |
| 6200 | Targeted | 043-7832392 | |
| 6201 | Targeted | 461-4644109 | |
| 6202 | Targeted | 381-9305270 | |
| 6203 | Targeted | 381-9338329 | |

| 6204 | Targeted | 471-1142642 |
| 6205 | Targeted | 151-9452168 |
| 6206 | Targeted | 277-0168365 |
| 6207 | Targeted | 431-4731383 |
| 6208 | Targeted | 197-4296296 |
| 6209 | Targeted | 094-5680620 |
| 6210 | Targeted | 442-2975527 |
| 6211 | Targeted | 052-5201941 |
| 6212 | Targeted | 091-4737826 |
| 6213 | Targeted | 094-5785496 |
| 6214 | Targeted | 095-1188198 |
| 6215 | Targeted | 023-3451162 |
| 6216 | Targeted | 043-7916390 |
| 6217 | Targeted | 043-7938078 |
| 6218 | Targeted | 043-7950374 |
| 6219 | Targeted | 091-4635926 |
| 6220 | Targeted | 052-4983855 |
| 6221 | Targeted | 591-1095083 |
| 6222 | Targeted | 541-8491256 |
| 6223 | Targeted | 431-4765689 |
| 6224 | Targeted | 371-4040800 |
| 6225 | Targeted | 561-9081344 |
| 6226 | Targeted | 277-0356159 |
| 6227 | Targeted | 321-2743536 |
| 6228 | Targeted | 095-1116614 |
| 6229 | Targeted | 241-8650592 |
| 6230 | Targeted | 361-3370125 |
| 6231 | Targeted | 412-6316642 |
| 6232 | Targeted | 321-2725243 |
| 6233 | Targeted | 023-3705749 |
| 6234 | Targeted | 321-2658569 |
| 6235 | Targeted | 412-6218137 |
| 6236 | Targeted | 321-2666411 |
| 6237 | Targeted | 401-1186989 |
| 6238 | Targeted | 471-1149742 |
| 6239 | Targeted | 045-6993856 |
| 6240 | Targeted | 161-2655982 |
| 6241 | Targeted | 023-3699558 |
| 6242 | Targeted | 023-3704477 |
| 6243 | Targeted | 352-6463193 |
| 6244 | Targeted | 241-8919697 |
| 6245 | Targeted | 591-1134850 |
| 6246 | Targeted | 111-1381378 |
| 6247 | Targeted | 023-3778349 |
| 6248 | Targeted | 023-3852099 |
| 6249 | Targeted | 095-1489200 |
| 6250 | Targeted | 151-9689515 |

| | | |
|---|---|---|
| 6251 | Targeted | 137-5391360 |
| 6252 | Targeted | 277-0391036 |
| 6253 | Targeted | 043-8082930 |
| 6254 | Targeted | 541-8957730 |
| 6255 | Targeted | 105-5523001 |
| 6256 | Targeted | 331-1423621 |
| 6257 | Targeted | 091-4863147 |
| 6258 | Targeted | 031-3968261 |
| 6259 | Targeted | 511-0074768 |
| 6260 | Targeted | 277-0584831 |
| 6261 | Targeted | 221-4213689 |
| 6262 | Targeted | 043-8148255 |
| 6263 | Targeted | 093-6940362 |
| 6264 | Targeted | 094-6003399 |
| 6265 | Targeted | 361-3524303 |
| 6266 | Targeted | 381-9508262 |
| 6267 | Targeted | 251-4011839 |
| 6268 | Targeted | 023-3877221 |
| 6269 | Targeted | 442-3189475 |
| 6270 | Targeted | 352-6634459 |
| 6271 | Targeted | 332-5117423 |
| 6272 | Targeted | 492-8692535 |
| 6273 | Targeted | 161-2758655 |
| 6274 | Targeted | 249-5605321 |
| 6275 | Targeted | 352-6740902 |
| 6276 | Targeted | 561-9587784 |
| 6277 | Targeted | 277-0661180 |
| 6278 | Targeted | 548-4894422 |
| 6279 | Targeted | 481-3161841 |
| 6280 | Targeted | 352-6829625 |
| 6281 | Targeted | 277-0531999 |
| 6282 | Targeted | 292-5733875 |
| 6283 | Targeted | 091-4964817 |
| 6284 | Targeted | 061-3772706 |
| 6285 | Targeted | 471-1188737 |
| 6286 | Targeted | 321-2847936 |
| 6287 | Targeted | 387-0232826 |
| 6288 | Targeted | 093-7036553 |
| 6289 | Targeted | 332-5147880 |
| 6290 | Targeted | 495-8734725 |
| 6291 | Targeted | 137-5758278 |
| 6292 | Targeted | 387-0386303 |
| 6293 | Targeted | 413-5474581 |
| 6294 | Targeted | 137-5773774 |
| 6295 | Targeted | 197-4799929 |
| 6296 | Targeted | 541-9122464 |
| 6297 | Targeted | 495-8799660 |

| | | |
|---|---|---|
| 6298 | Targeted | 043-8279941 |
| 6299 | Targeted | 446-0249248 |
| 6300 | Targeted | 561-9728220 |
| 6301 | Targeted | 561-9682129 |
| 6302 | Targeted | 197-4869333 |
| 6303 | Targeted | 541-9142770 |
| 6304 | Targeted | 121-2818748 |
| 6305 | Targeted | 132-2487843 |
| 6306 | Targeted | 412-6743221 |
| 6307 | Targeted | 361-3589009 |
| 6308 | Targeted | 156-0134477 |
| 6309 | Targeted | 023-4137476 |
| 6310 | Targeted | 562-2334681 |
| 6311 | Targeted | 043-8293022 |
| 6312 | Targeted | 052-5893535 |
| 6313 | Targeted | 043-8243758 |
| 6314 | Targeted | 241-9296408 |
| 6315 | Targeted | 446-0263102 |
| 6316 | Targeted | 132-2549376 |
| 6317 | Targeted | 511-0277822 |
| 6318 | Targeted | 277-0860640 |
| 6319 | Targeted | 156-0620210 |
| 6320 | Targeted | 412-6920563 |